# United States Bankruptcy Court
## Southern District of New York

In re   **Neuehouse Inc.**
                                                                Case No.   **25-11937**
                                                    Debtor(s)   Chapter   **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **September  5, 2025**

**/s Marcel Reichart**
**Marcel Reichart/Chief Executive Officer**
Signer/Title

(DJ) SUGA SHAY
1838 N. WILTON PL.
LOS ANGELES, CA 90028

1 STOP REGISTRATION SERVICES (WIRE)
4977 HOLLYWOOD BOULEVARD
LOS ANGELES, CA 90027

1000BULBS.COM
2140 MERRITT DRIVE
GARLAND, TX 75041

10012 LLC
225 STARR STREET
BROOKLYN, NY 11237

10D CONSULTING SERVICES LTD
28 HA ARBAA ST.
TEL AVIV
ISRAEL

10TH HOUSE PRODUCTIONS, INC.
3801 BRILLIANT DR.
LOS ANGELES, CA 90039

14TH FACTORY FOUNDATION
110 E 25TH ST
NEW YORK, NY 10010

1STDIBS.COM, INC.
51 ASTOR PLACE
NEW YORK, NY 10003

2 PLUS ARCHITECTS, INC
260 ANDALUSIA AVENUE
CORAL GABLES, FL 33134

200 PROOF STAFFING
269 S. BEVERLY DRIVE #1015
BEVERLY HILLS, CA 90212

2020 BUILDING SERVICES
1432 NORTH BRIGHTON STREET
BURBANK, CA 91506

24 SEVEN, INC
P.O. BOX 5730
HICKSVILLE, NY 11802


25 PARK LLC C/O COLLIERS INT'L
1114 6TH AVENUE
11TH FLOOR
NEW YORK, NY 10036


2591WORLDWIDE LLC
10745 HORTENSE ST #4
NORTH HOLLYWOOD, CA 91602


2810 HYPERION, LLC
2810 HYPERION AVE
LOS ANGELES, CA 90027


2AB LLC
12026 MCGIRK AVE
EL MONTE, CA 91732


310SOUND
23991 OCEAN AVENUE
TORRANCE, CA 90505


373-381 PAS ASSOCIATES LLC
97-77 QUEENS BLVD
REGO PARK, NY 11374


3WIRE LLC
1410 KONA DRIVE
COMPTON, CA 90220


435 N FAIRFAX, LP
9190 W OLYMPIC BLVD. #137
BEVERLY HILLS, CA 90212


5LION HOLDINGS, LLC
ANDREW WELTERS
WASHINGTON DC, WA 20037


60 MARKET JV LLC
11693 SAN VICENTE BLVD, SUITE 444
LOS ANGELES, CA 90049

73 MARKET STREET, LLC
10866 WILSHIRE BLVD
LOS ANGELES, CA 90024


74-76 MARKET ST.
45 MARKET STREET
VENICE, CA 90291


818 PRINTING + GRAPHICS
15155 CALIFA STREET
VAN NUYS, CA 91411


8X8 FILMS INC
525 EAST 11TH STREET | PHA
NEW YORK, NY 10009


A BEAUTIFUL PERSPECTIVE
24 W. 68TH STREET
NEW YORK, NY 10023


A&L CESSPOOL SERVICE CORP
38-40 REVIEW AVE
LONG ISLAND CITY, NY 11101


A&M CENTRAL LOCK & SECURITY SYSTEMS
345 PARK AVENUE LEVEL B
NEW YORK, NY 10154


A+ TOWEL
149 VERDI ST
FARMINGDALE, NY 11735


A. RAFANELLI WINERY AND VINEYARDS LP
4685 W DRY CREEK ROAD
HEALDSBURG, CA 95448


A.J. KIRKWOOD & ASSOCIATES, INC.
4300 NORTH HARBOR BOULEVARD
FULLERTON, CA 92835


A24 FILMS LLC
PO BOX 8297
PASADENA, CA 91109-8297

AAA COMMUNICATIONS
15 RIVERSIDE DRIVE
PINE BROOK, NJ 07058

AABUILDING
8625 SHORE PKWY
HOWARD BEACH, NY 11414

AAF/DISTRICT TWO
155 EAST 55TH STREET
NEW YORK, NY 10022

AAFCPA INC
P.O. BOX 375
BRATTLEBORO, VT 05302-0375

AARON HICKLIN
71 CARROLL STREET
BROOKLYN, NY 11231

AARON HUEY
1546 NORTHEAST 94TH STREET
SEATTLE, WA 98115

AARON THOMAS
500 MADOLA ROAD
EPWORTH, GA 30541

AB PARTNERS
150 COLUMBIA HEIGHTS
NEW YORK, NY 11201

ABACUS STAFFING LLC
400 PARK AVENUE
NEW YORK, NY 10022

ABC CARPET CO. INC
888 BROADWAY
NEW YORK, NY 10003

ABEL B YANEZ
SANTY'S CAVINETRY & COUNTER TOP
NORTH HOLLYWOOD, CA 91606

ABEL CINE TECH INC
609 GREENICH ST
NEW YOWK, NY 10014


ABHAY JAIN
1051 SOUTH ALFRED ST
LOS ANGELES, CA 90035


ABIGAIL KIM COMMUNICATIONS LLC
560 EAST 16TH AVENUE
SALT LAKE CITY, UT 84103


ABLE BUILDING MAINTENANCE
ABLE BUILDING MAINTENANCE CO.
SAN FRANCISCO, CA 94139-0001


ABLE FIRE PREVENTION CORP.
241 WEST 26TH STREET
NEW YORK, NY 10001


ABM PARKING SERVICES
6115 W SUNSET BLVD
LOS ANGELES, CA 90028


ABNER REYES WELDING
941 EAST JEFFERSON BLVD.
LOS ANGELES, CA 90011


ABOLITIONIST ENTERTAINMENT LLC
2851 WEST 120TH STREET
HAWTHORNE, CA 90250


ABRAHAM CAMACHO LLC DBA LIVETEN MEDIA SE
4081 GREEN AVE
LOS ALAMITOS, CA 90720


ABSOLUTE ELECTRIC CONTRACTING OF NY, INC
307 WEST 38TH STREET
NEW YORK, NY 10018


ACCELERATED GLOBAL CONTENT, LLC.
1680 N VINE ST.
HOLLYWOOD, CA 90028

ACCESS BRAND MANAGEMENT USA INC
888 N ALAMEDA ST
LOS ANGELES, CA 90012


ACCO ENGINEERED SYSTEMS, INC
888 EAST WALNUT ST
PASADENA, CA 91101


ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693


ACCU-TEST STRUCTURAL LABORATORIES
23915 VENTURA BOULEVARD
CALABASAS, CA 91302


ACCURATE DPS, INC.
1403 EAST SOUTH STREET
LONG BEACH,, CA 90805


ACE & EVERETT
138 MULBERRY STREET
NEW YORK, NY 10013


ACE BEVERAGE
401 S. ANDERSON ST.
LOS ANGELES, CA 90033


ACE NATURAL INC.
ACE NATURAL
MOUNT VERNON, NY 10550


ACME PROFESSIONAL IN
6649 LONG BEACH COURT
NEW MARKET, MD 21774


ACORP
9 WEST MARIE STREET
HICKSVILLE, NY 11801


ACROPOLIS CINEMA
11151 AQUA VISTA STREET
LOS ANGELES, CA 91602

ACTION ENVIRONMENTAL SERVIES
PO BOX 554744
DETROIT, MI 48255-4744


AD AV PRODUCTIONS, LLC
9410 DE SOTO AVENUE
LOS ANGELES, CA 91311


AD HOC COLLECTIVE LLC
13 CHRISTOPHER STREET
NEW YORK, NY 10014


ADA NY LOCKSMITH INC.
155 EAST 26TH STREET
NEW YORK, NY 10010


ADA WHITNEY - BEEHIVE
624 BLOOMFIELD ST
HOBOKEN, NJ 07030


ADAM HAMER
1546 GOLDEN GATE AVE #106
LOS ANGELES, CA 90026


ADAM POWELL
149 WILSON AVENUE
BROOKLYN, NY 11237


ADAM SANTUCCI
180 S SYCAMORE AVE
LOS ANGELES, CA 90036


ADAM SHAPIRO
16255 VENTURA BLVD.
ENCINO, CA 91436


ADAM VOLERICH
375 WEST 46TH STREET APT. 5W
NEW YORK, NY 10036


ADMIN WITHIN LLC (OPERATUS)
2 CHARLTON STREET
NEW YORK, NY 10014

ADOLF ANTHONY
P.O BOX 585
PASADENA, CA 91102


ADP
ONE PENN PLAZA
NEW YORK, NY 10119


ADRIAN GRANADA
269 VAN BUREN STREET BSMT
BROOKLYN, NY 11221


ADRIAN KRASNIQI
91 BOERUM STREET, APT 16N
BROOKLYN, NY 11206


ADRIANA MARIANELLA
110 EAST 25TH STREET
NEW YORK, NY 10010


ADRIANE TURNER
110 E25TH STREET
NEW YORK, NY 10010


ADT US HOLDINGS INC - PETER SKEADAS
6301 SW 9TH STREET
TOPEKA, KS 66615


ADT, LLC - ELLIOT COHEN
6301 SW 9TH STREET,
TOPEKA, KS 66615


ADVANCED ART SERVICES LLC
12010 COLLINS STREET
VALLEY VILLAGE, CA 91607


ADVANTAGE BRANDS GROUP, INC.
1955 WEHRLE DRIVE
WILLIAMSVILLE, NY 14221


ADVICE PERSONNEL INC
2 W 45TH ST STE 408
NEW YORK, NY 10036

AECON GLOBAL SECURITY SOLUTIONS
17222 SUNBURST STREET
NORTHRIDGE, CA 91325


AEPC GROUP LLC
5000 EXECUTIVE PARKWAY
SAN RAMON, CA 94583


AERANGIS LLC
350 WEST 42ND STREET
NEW YORK, NY 10036


AERIOCONNECT INC.
3165 OLD CONEJO ROAD
NEWBURY PARK, CA 91320


AESOP USA INC.
48 W 25TH ST
NEW YORK, NY 10010


AETNA
P.O. BOX 804735
CHICAGO, IL 60680-4108


AFCO DIRECT
150 NORTH FIELD DRIVE
LAKE FOREST, IL 60045


AFD WAREHOUSE INC.
440 LAFAYETTE STREET
NEW YORK, NY 10003


AFTERLIFE AG
250 ADELPHI STREET #6
BROOKLYN, NY 11205


AG APOGEE LLC
3124 SOUTH PARKER ROAD
AURORA, CO 80014


AGENCY SEVEN
501 10TH AVENUE
NEW YORK, NY 10018

AGROPA LLC
9113 CREEKSTONE LAKE DRIVE
HOUSTON, TX 77054


AGUSTIN GALLEGO
8025 LAUREL GROVE AVE
LOS ANGELES, CA 91605


AIDAN CARROLL
2815 HILLCREST DR. APT 3
LOS ANGELES, CA 90016


AIDEN CRONUS
6121 SUNSET BOULEVARD
LOS ANGELES, NY 90028


AIKITO, INC.
13-14 JACKSON AVENUE
LONG ISLAND CITY, NY 11101


AIMEE DOMINGUEZ
6180 ALDAMA STREET
LOS ANGELES, CA 90042


AIMEE DUCHARME
1720 PACIFIC AVENUE
LOS ANGELES, CA 90291


AIMEE NOBLEZA
1724 NORTH FREDERIC STREET
BURBANK, CA 91505


AIR COM COMMERCIAL KITCHEN CORP
399 NEW YORK 109
WEST BABYLON, NY 11704


AIR COMFORT REFRIGERATION CORP.
399 NEW YORK 109
WEST BABYLON, NY 11704


AIR CONTROL SYSTEMS INC.
AIR CONTROL SYSTEMS, INC
ONTARIO, CA 91761

AIR LABS INC
223 BEDFORD AVE. PMB 1163
BROOKLYN, NY 11211


AIRFARE LLC
126 INMAN STREET, UNIT 4
CAMBRIDGE, MA 02139


AIRTM INC
8 THE GREEN
DOVER, DE 19901


AJ MADISON INC
3605 13TH AVENUE
BROOKLYN, NY 11218


AK ENGINEERING PC
276 5TH AVE
NEW YORK, NY 10001


AKERMAN LLP
AKERMAN LLP
ORLANDO, FL 32802


AKTA, LLC
2930 SW 6TH ST UNIT B
MIAMI, FL 33135


AKUFEN ATELIER CREATIF INC
4030 RUE SAINT-AMBROISE
MONTREAL
CANADA


AL'S DRINKS COMPANY LLC
3536 76TH ST APT 509
JACKSON HEIGHTS, NY 11372


ALAN EYZAQUIRRE
584 CASTRO STREET SUITE 142
SAN FRANCISCO, CA 94114


ALAN MURRAY
165 W 88TH ST
NEW YORK, NY 10024

ALANA CUZOR
2377 WEST AVENUE 33
LOS ANGELES, CA 90065


ALANA JONES MANN
4651 OAK GROVE CIR
LOS ANGELES, CA 90041


ALANA MAYO
1616 KILBOURN STREET
LOS ANGELES, CA 90065


ALASTAIR CAIRNS
20 W. 12TH ST.
NEW YORK, NY 10011


ALBERT CORPORATION
849 S. BROADWAY
LOS ANGELES, CA 90014


ALBERT MARQUEZ
932 EAST 25TH STREET
LOS ANGELES, CA 90011


ALBERTO STEVENSON PIERRE
281 EAST 42ND STREET
BROOKLYN, NY 11203


ALC ENVIRONMENTAL
P.O. BOX 148
FEASTERVILLE, PA 19053


ALCOHOLIC BEVERAGE CONSULTING SERVICE
26023 JEFFERSON AVENUE
MURRIETA, CA 92562


ALCON ENTERTAINMENT LLC
10390 SANTA MONICA BLVD
LOS ANGELES, CA 90025


ALDINE
150 VARICK STREET
NEW YORK, NY 10013

ALED TECHNOLOGIES INC.
139 FULTON STREET
NEW YORK, NY 10038


ALESSANDRA POWELL
150 N. 12TH STREET
BROOKLYN, NY 11249


ALEX AKIMOV
385 E GREEN ST
PASADENA, CA 91101


ALEX ARTYMIAK YOGA LLC
1832 9TH STREET
SANTA MONICA, CA 90404


ALEX ATRACHJI
4720 CENTER BLVD, APT 403
LONG ISLAND CITY, NY 11109


ALEX WAXMAN
1213 8TH AVENUE
BROOKLYN, NY 11215


ALEXA DETZI
110 E25TH STREET
NEW YORK, NY 10010


ALEXANDER BERGMAN
346 1/2 N GARDNER ST
LOS ANGELES, CA 90036


ALEXANDER CASTILLO
690 HALSEY STREET, APT 1
BROOKLYN, NY 11233


ALEXANDER DUNCAN IV
114 SOUTH NEW HAMPSHIRE AVENUE
LOS ANGELES, CA 90004


ALEXANDER JAMES XIAO JUN MORRISON
252 JAVA STREET SUITE 135
NEW YORK, NY 11222

ALEXANDER MINASIAN
58 SCHAEFER CIRCLE
HUDSON, NH 03051


ALEXANDER ORLEY
19 GRACE COURT
BROOKLYN, NY 11201


ALEXANDER TAUGHER-DIAS
349 S LAFAYETTE PARK PL
LOS ANGELES, CA 90057


ALEXANDER WAXMAN
27 NORTH ROAD
TIVOLI, NY 12583


ALEXANDRA ANDROS FERGUSON
133 SUYDAM STREET, APT # 1R
BROOKLYN, NY 11221


ALEXANDRA BUKOJEMSKY
450 N SYCAMORE AVE, APT 12
LOS ANGELES, CA 90036


ALEXANDRA FLORO
11922 BURBANK BLVD
VALLEY VILLAGE, CA 91607


ALEXANDRA HOOVAN
UTA
BEVERLY HILLS, CA 90210


ALEXANDRA KAMMER
6121 SUNSET BLVD
LOS ANGELES, CA 90028


ALEXANDRA KINSTLE
4906 ROSEWOOD AVE
LOS ANGELES, CA 90004


ALEXANDRA MCNALLY
927 MALTMAN AVE.
LOS ANGELES, CA 90026

ALEXANDRA PECHMAN
1608 INA DR
GLENDALE, CA 91206


ALEXANDRA REBOUL
1165 5TH AVENUE APT. 10B
NEW YORK, NY 10029


ALEXANDRA TIMOFEEVA
2112 VISTA DEL MAR AVENUE
LOS ANGELES, CA 90068


ALEXANDRA V. BROCKETT
1626 S. SIERRA BONITA AVE.
LOS ANGELES, CA 90019


ALEXANDRE HERTOGHE
79 CHRYSTIE STREET
NEW YORK, NY 10002


ALEXANDRE SCHMITT
2421 GLENDOWER AVE
LOS ANGELES, CA 90027


ALEXIA GRADFORD
3350 ROWENA AVE
LOS ANGELES, CA 90027


ALEXIS BURYK
2145 28TH STREET APT. B4
ASTORIA, NY 11105


ALEXIS PIERSON
527 CARROLL STREET
BROOKLYN, NY 11215


ALFREDO SALAS
C/O NEUEHOUSE VB ATTENTION : FLORENCE GR
LOS ANGELES, CA 90291


ALFREDO SEGARRA
ATTENTION : SAMOYA WHYTE C/O NEUEHOUSE M
NEW YORK, NY 10010

ALGAE
3705 W PICO BLVD.
LOS ANGELES, CA 90019

ALI DAEENEJAD
9042 HAYVENHURST AVE
NORTH HILLS, CA 91343

ALI PRO INC
23-35 29TH AVENUE
QUEENS, NY 11102

ALICE HARRIET BUCKNELL
3878 DEBERRY DRIVE
SARASOTA, FL 34233

ALINA MANKIN
1401 MCDUFF ST.
LOS ANGELES, CA 90026

ALISA IAKUBOVYCH
4435 LOCKWOOD AVE, UNIT 10
LOS ANGELES, CA 90029

ALISHA BAUER
10570 ROCCA WAY
LOS ANGELES, CA 90077

ALISON HUNT
110 E 25TH ST
NEW YORK, NY 10010

ALISSA BICA
1334 NORTH LAS PALMAS AVENUE
LOS ANGELES, CA 90028

ALIXPARTNERS LLP
2000 TOWN CENTER
SOUTHFIELD, MI 48075

ALIYA KHAN
373 PARK AVENUE SOUTH
NEW YORK, NY 10010

ALL CITY ENGINEERING P.C.
107 EAST BROADWAY
NEW YORK, NY 10002


ALL FURNITURE SERVICES LLC
144 SIMONSON AVE
STATEN ISLAND, NY 10303


ALL SERVICE KITCHEN EQUIPMENT CORP
10 CHARLES STREET
NEW HYDE PARK, NY 11040


ALLEN LOEB
1645 VINE ST.
LOS ANGELES, CA 99928


ALLEN MATKINS LECK GAMBLE MALLORY & NATS
865 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017-2543


ALLISON C. WOLFE
1329 1/2 QUINTERO STREET
LOS ANGELES, CA 90026


ALLISON JONES
277 ADELPHI ST.
BROOKLYN, NY 11205


ALLISON KIEKHOFER
519 21ST PLACE
SANTA MONICA, CA 90402


ALLISON WAGNER
120 RIVERSIDE BLVD,
NEW YORK, NY 10069


ALLUVIAL WINES, INC.
3 MUTH DRIVE
ORINDA, CA 94563


ALLYSON OLDFIELD
110 E25TH STREET
NEW YORK, NY 10010

ALMA BACKYARD FARMS
ALMA BACKYARD FARMS
LOS ANGELES, CA 90063


ALMA COLLECTIVE
910 S BROADWAY
LOS ANGELES, CA 90015


ALONSO TERUEL
373 PARK AVENUE SOUTH
NEW YOK, NY 10010


ALTERNATE ENERGY SOLUTIONS, LLC.
32 SOUTH JEFFERSON ROAD
WHIPPANY, NJ 07981


ALX RAW INC. (WIRE)
100 FOUR VALLEY DRIVE, UNIT D
CONCORD, ON L4K4T9


ALYSSA LESTER
932 BUSHWICK AVENUE
BROOKLYN, NY 11221


ALYSSA NEECE
163 HULL ST
BROOKLYN, NY 11233


AMA CONSULTING ENGINEERS, P.C.
825 8TH AVENUE
NEW YORK, NY 10019


AMANDA HALE
110 E. 25TH ST
NEW YORK, NY 10010


AMANDA HAMMETT
P.O.BOX 540
NEW YORK, NY 10113


AMANDA LAMB
1318 N. JUNE ST
LOS ANGELES, CA 90028

AMANDA LEHRER
915 N FAIRVIEW ST
BURBANK, CA 91505

AMANDA SHARP
8937 APPIAN WAY
LOS ANGELES, CA 90046

AMANDA THESEN
3662 32ND STREET
ASTORIA, NY 11106

AMANO MCGANN INC.
2699 PATTON ROAD
ROSEVILLE, MN 55113

AMANTHA WALDEN
2019 GRACE AVE
LOS ANGELES, CA 90068

AMAZON CAPITAL SERVICES, INC
PO BOX 035184
SEATTLE, WA 98124-5184

AMERICAN ARBITRATION ASSOCIATION, INC
120 BROARDWAY, FLOOR 21
NEW YORK, NY 10271

AMERICAN DEKOTORA, INC.
3371 GLENDALE BOULEVARD
LOS ANGELES, CA 90039

AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101-1270

AMERICAN FOODSERVICE, INC.
7545 IRVINE CENTER DRIVE
IRVIN, CA 92618

AMERICAN FURNITURE RENTALS INC
720 HYLTON ROAD
PENNSAUKEN TOWNSHIP, NJ 08110

AMERICAN GENTRY TRAVEL SOLUTIONS
8025 WINCHESTER ROAD
MEMPHIS, TN 38125


AMERICAN HOTEL REGISTER COMPANY
P.O. BOX 206720
DALLAS, TX 75320-6720


AMERICAN REPROGRAPHICS COMPANY, LLC
345 CLINTON STREET
COSTA MESA, CA 92626


AMERICAN TAP DANCE FOUNDATION, INC.
154 CHRISTOPHER STREET 2B
NEW YORK, NY 10014-2840


AMERICANO LLC
6042 DELPHI STREET
LOS ANGELES, CA 90042


AMETRON
1546 N. ARGYLE AVE
HOLLYWOOD, CA 90028-6410


AMEX
PO BOX 297812
FT LAUDERDALE, FL 33329


AMEY RENE
7440 SYLMAR AVE.
SEATTLE, WA 98103


AMIEL INGRAHAM
90 WASHINGTON STREET
NEW YORK, NY 10006


AMINA CRUZ
2154 1/2 CITY VIEW AVENUE
LOS ANGELES, CA 90033


AMIR FAYO
247 WEST 46TH STREET
NEW YORK, NY 10036

AMITIE WINES
11106 BOX ROAD
OAKLAND, CA 94611


AMNIJA LLC
700 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021


AMROTH LLC
18618 S FERRIS PL
RANCHO DOMINGUEZ, CA 90220


AMSTERDAM MODERN
134 GLENDALE BLVD
LOS ANGELES, CA 90026


AMY ATWOOD SELECTIONS
AMY ATWOOD SELECTIONS
LOS ANGELES, CA 90039


AMY COTTELEER
3110N. ROBERTSON BLVD., #906
BEVERLY HILLS, CA 90211


AMY PALMER
14840 ROUND VALLEY DR
SHERMAN OAKS, CA 91403


AMY ROWE
1547 ZARA STREET EAST
GLENDORA, CA 91741


ANA PRODANOVIC
126 E 83RD ST
NEW YORK, NY 10028


ANA VELASCO
927 PUTNAM AVE
BROOKLYN, NY 11221


ANAI SALINAS-WILSON
110 E25TH STREET
NEW YORK, NY 10010

ANAIS MAROON
417 HICKS STREET
BROOKLYN, NY 11201


ANCHIN, BLOCK & ANCHIN LLP
P.O. BOX 3202
NEW YORK, NY 10087-2002


AND HERE WE ARE LTD
400 WEST RICH STREET
COLUMBUS, OH 43215


ANDERSEN TAX LLC
333 BUSH STREET
SAN FRANCISCO, CA 94104


ANDETAG LLC
3928 BLEDSOE AVENUE
LOS ANGELES, CA 90066


ANDREA D'AGOSTO
5126 WILLOWCREST AVENUE
LOS ANGELES, CA 91601


ANDREA GUTIERREZ
435 NORTH AVENUE 56
LOS ANGELES, CA 90042


ANDREA HARRIMAN
682 DECATUR STREET
BROOKLYN, NY 11233


ANDREA MARCUCI
50 GRAMERCY PARK NORTH 12A
NEW YORK, NY 10010


ANDREA PACHECO
NEUEHOUSE MADISON SQUARE LLC
NEW YORK, NY 10010


ANDREA SERRANO
1732 STATE STREET
SOUTH PASADENA, CA 91030

ANDREAS BRANCH
550 LINDEN DRIVE
OXNARD, CA 93033


ANDREW BENSON INC
4414 MONT EAGLE PLACE
LOS ANGELES, CA 90041


ANDREW DEITCHMAN LLC
110 EAST 25TH STREET
NEW YORK, NY 10010


ANDREW FREEMAN
1645 N HARVARD BLVD.
LOS ANGELES, CA 90027


ANDREW GOSTOW
358 ST. JOHNS PLACE
BROOKLYN, NY 11238


ANDREW GRANGER
167 RIDGE STREET #2A
NEW YORK, NY 10002


ANDREW HERSCHKOWITZ
2 BRETT LANE
BEDFORD, NY 10506


ANDREW HILTS
PO BOX 1492
CARY,, NC 27512


ANDREW HINES
2420 GLENDALE BOULEVARD
LOS ANGELES, CALIFORNIA 90039-0000


ANDREW IBACH
7123 HAZELTINE AVE.
VAN NUYS, CA 91405


ANDREW JAMES ADAMS
1362 N SERRANO AVE
LOS ANGELES, CA 90027

ANDREW NEELON
151 E 3RD STREET
NEW YORK, NY 10009


ANDREW SIKORSKI
19-19 24TH AVE L308
ASTORIA, NY 11102


ANDREW SILBERSTEIN
1455 BRONSON AVE UNIT 3
LOS ANGELES, CA 90028


ANDREW THOMAS
110 E25TH STREET
NEW YORK, NY 10010


ANDREW WALRAVEN
1651 CICERO DRIVE
LOS ANGELES, CA 90026


ANDREW ZOX
6435 BRYN MAWR DRIVE
LOS ANGELES, CA 90068


ANEESA AL-MUSAWWIR
1259 83RD AVE.
OAKLAND, CA 94621


ANGEL CHANG
160 RIVERSIDE BLVD. APT. 14U
NEW YORK, NY 10069


ANGELA HARVEY
5818 WHITSETT AVE.
VALLEY VILLAGE, CA 91607


ANGELA MCCLUSKEY
242 W 11TH ST
NEW YORK, NY 10014


ANGELA VASSALLO
2011 VINEYARD AVENUE
LOS ANGELES, CA 90016

ANGELA VICARI
1746 N MARIPOSA AVE
LOS ANGELES, CA 90027

ANGELICA-MARIE LOPEZ
17823 MOUNTAIN RANCH RD
GRANADA HILLS, CA 91344

ANGELINA TUFARIELLO
210 SPENCER STREET
BROOKLYN, NY 11205

ANGUS MCSHANE
1192 MYRA AVENUE
LOS ANGELES, CA 90029

ANHEUSER-BUSCH DISTRIBUTORS OF NEW YORK
550 FOOD CENTER DRIVE
BRONX, NY 10474

ANHEUSER-BUSCH OF LOS ANGELES (ONLINE)
20499 SOUTH REEVES AVENUE
CARSON, CA 90810

ANIBIM LLC
35 E 20TH ST
NEW YORK, NY 10003

ANIELO GAETA RESTORATIONS
8011 W. NORTONA AVE
WEST HOLLYWOOD, CA 90046

ANIPLEX OF AMERICA, INC
2120 COLORADO AVENUE
SANTA MONICA, CA 90404

ANJUMAN HOSSAIN
42-70 79TH STREET
ELMHURST, NY 11373

ANNA AZAROV PHOTOGRAPHY
3603 W 148TH PLACE
HAWTHORNE, CA 90250

ANNA BETSILL
4117 NEOSHO AVE
LOS ANGELES, CA 90066


ANNA COGSWELL
548 1/2 HUDSON ST
NEW YORK, NY 10014


ANNA DAVID
1238 N. EL CENTRO AVE.
LOS ANGELES, CA 90038


ANNA PANOVA
505 GREENWICH STREET
NEW YORK, NY 10013


ANNA'S CIDER
801 EAST MAIN STREET
SANTA PAULA, CA 93060


ANNALISE GHIZ
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


ANNE THORNTON
6139 GLEN ALDER
LOS ANGELES, CA 90068


ANNEMARIE DAVIES
1600 N KINGSLEY DR
LOS ANGELES, CA 90027


ANNIE NOELKER
940 NORTH SERRANO AVENUE
LOS ANGELES, CA 90029


ANNMAREE LINDFORS
2045 E APPLETON ST UNIT 10
LONG BEACH, CA 90803


ANTHEMIC AGENCY
542 N. LARCHMONT BLVD
LOS ANGELES, CA 90004

ANTHONY ARMINIO
6121 SUNSET BLVD
LOS ANGELES, CA 90028


ANTHONY ARTIS
10 HALLETTS POINT
QUEENS, NY 11102


ANTHONY AVELLANO
2525 OLIVE AVE
LA CRESCENTA, CA 91214


ANTHONY FARINA
16-85 GATES AVENUE 1R
FLUSHING, NY 11385


ANTHONY SABET
6350 BRYN MAWR DR.
LOS ANGELES, CA 90068


ANTIDOTE
173 GREEN STREETM 3A
BROOKLYN, NY 11222


ANTONIO MARTIN AUSTIN
552 1-2 NORTH HARVARD BOULEVARD
LOS ANGELES, CA 90004


APERITUS LIMITED
PYKETREE BUSINESS CTR, STE 3
INDUSTRY ST., ZONE 5
SANTA VENERA, MALTA, CBD5030


APOTHEKE EAST LA, LLC
1746 NORTH SPRING STREET
LOS ANGELES, CA 90012


APPEXTREMES, LLC
PO BOX 7839
BROOMFIELD, CO 80021


APPLIED TEXTILES PROTECT BEAUTY
555 76TH STREET SW
BYRON CENTER, MI 49315

APRIL LUCA
110 E25TH STREET
NEW YORK, NY 10010


APT GLOBAL SALES INC
34 34TH ST
BROOKLYN, NY 11232


AQUA BEST NYC LLC
276 GRAND STREET
NEW YORK, NY 10002


ARABEL FABRICS INC
1942 NORTHEAST 151ST STREET
NORTH MIAMI BEACH, FL 33162


ARC DEVICES
C/O ROB FABER
WEST PALM BEACH, FL 33401


ARC DOCUMENT SOLUTIONS, LLC
345 CLINTON ST.
COSTA MESA, CA 92626


ARCH
83 HESTER ST.
NEW YORK, NY 10002


ARCHITEX INTERNATIONAL
3333 COMMERCIAL AVENUE
NORTHBROOK, IL 60062


ARCTIC GLACIER U.S.A., INC. DIV. ICESURA
PAYMENT PROCESSING CENTER
MINNEAPOLIS, MN 55485-6530


AREAWARE/HARMONYBALL COMPANY
232 NEILSTON STREET
COLUMBUS, OH 43215


ARES DESIGN
9903 SANTA MONICA BLVD.
BEVERLY HILLS, CA 90212

ARETE DIGITAL IMAGING
5241 CRANER AVE
NORTH HOLLYWOOD, CA 91601


ARGIRIOS DAVANELOS
274 86TH STREET APT 2R
BROOKLYN, NY 11209


ARI EL GHARSI
145 4TH AVENUE
NEW YORK, NY 10003


ARI ELGHARSI
145 4TH AVENUE
NEW YORK, NY 10003


ARIEL FISH, INC.
1024 FIGUEROA TERRACE
LOS ANGELES, CA 90012


ARISTA AIR CONDITIONING CORP
38-26 TENTH ST
LONG ISLAND CITY, NY 11101


ARKADIN INC.
PO BOX 392490
PITTSBURGH, PA 15251-9490


ARLENE URIBE
5433 REDOAK DR.
LOS ANGELES, CA 90068


ARMBRUST PAPER TUBES, INC
6255 S. HARLEM AVE
CHICAGO, IL 60638


ARMINE VARTOUGHIAN
31 AVONDALE ROAD
YONKERS, NY 10710


ARNOLD STANDARD COS.
55 FRONT STREET
ROCKVILLE CENTRE, NY 11570

AROMATIC FILLERS LLC
38 HAYWOOD ST.
GREENFIELD, MA 01301


AROUND THE KITCHEN TABLE LLC
1524 PIZARRO STREET
LOS ANGELES, CA 90026


ARRINGTON LLC
1921 19TH ST
SANTA MONICA, CA 90404


ARS POETICA LLC
690 LEONARD STREET
BROOKLYN, NY 11222


ARSEN DZHANIKYAN
7853 ALLOTT AVE
PANORAMA CITY, CA 91402


ARSHIA HAQ
2122 1/2 SANTA YNEZ STREET
LOS ANGELES, CA 90026


ART DESIGN PAINTING INC.
219 SOUTH BARRY AVENUE
MAMARONECK, NY 10543


ART OF TEA, LLC
748 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754


ARTAN SULHASI
373 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10010


ARTBLOCK
242 WASHINGTON AVE.
BROOKLYN, NY 11205


ARTBOX CREATIVE STUDIOS
12903 MAIN ST
ROGERS, MN 55374

ARTCLASS, LLC
817 S. LOS ANGELES ST. #2B
LOS ANGELES, CA 90014


ARTEMEST S.R.L (WIRE)
97 VIA SAVONA, MILANO
ITALY


ARTEMIDE, INC
250 KARIN LANE
HICKSVILLE, NY 11801


ARTERIORS HOME
228 WEST 4TH STREET
NEW YORK, NY 10014


ARTHUR COURT DESIGNS
13328 HADLEY STREET
WHITTIER, CA 90601


ARTHUR GALLEGO
201 SCHOCK AVENUE
NEPTUNE, NJ 07753


ARTHUR HIPPELY
1231 N. LAS PALMAS AVENUE
LOS ANGELES, CA 90038


ARTISTS RIGHTS SOCIETY, INC.
ARTISTS RIGHTS SOCIETY
NEW YORK, NY 10012


ARTISY WORLDWIDE MANAGEMENT LLC
ATTN: SHU LI
NEW YORK, NY 10122


ARTLEADHER
11646 LA COLINA RD
SAN DIEGO, CA 92131


ARTMOVEMENT
8397 FOUNTAIN AVENUE
WEST HOLLYWOOD, CA 90069

ARTNET WORLDWIDE CORPORATION
233 BROADWAY
NEW YORK, NY 10279


ARTNEWS MEDIA LLC
ATTN: LORI KHACHADURIAN
NEW YORK, NY 10017


ARTNOIR INC
1818 ANTHONY AVENUE
BRONX, NY 10457


ARTS HIGH FOUNDATION
1149 SOUTH HILL STREET
LOS ANGELES, CA 90015-2229


ARTURO RAMIREZ
C/O NEUEHOUSE HOLLYWOOD LLC ATT: UMUT KI
LOS ANGELES, CA 90028


ARUP
12777 W. JEFFERSON BLVD BUILDING D
LOS ANGELES, CA 90066


ARZEE
68 NORTH DRIVE
ROCHELLE PARK, NJ 07662


ASCAP
PO BOX 331608
NASHVILLE, TN 37203-7515


ASCEND HIRE INC.
321 W 44TH ST
NEW YORK, NY 10036


ASH SHILKIN
530 N BRONSON AVE
LOS ANGELES, CA 90004


ASHES AND DIAMONDS (ONLINE)
PO BOX 11106
OAKLAND, CA 94611-0106

ASHI HERO PRODUCTIONS
11726 BLYTHE ST
LOS ANGELES, CA 91605


ASHLEY NEESE BREATHWORK HEALER
926 1/4 MALTMAN AVENUE
LOS ANGELES, CA 90026


ASHLEY ORFUS
60 WEST 23RD STREET SUITE 709
NEW YORK, NY 10010


ASHOKA THIAGARAJAN
1843 S DUNSMUIR AVENUE
LOS ANGELES, CA 90019


ASHTON STRONKS
3321 FAY AVENUE
CULVER CITY, CA 90232


ASHYA LLC
67 35TH STREET
NEW YORK, NY 11232


ASI NEW YORK, INC.
8181 JETSTAR DR
IRVING, TX 75063


ASSA ABLOY GLOBAL SOLUTIONS
2925 E PLANO PARKWAY
PLANO, TX 75074


ASSA ABLOY HOSPITALITY INC.
P.O. BOX 676947
DALLAS, TX 75267-6947


ASSET TAX CONSULTING GROUP, INC.
3701 SACRAMENTO ST.
SAN FRANCISCO, CA 94118


ASTRID BURNS LLC
10 GLENRIDGE ROAD
DEDHAM, MA 02026

ASYSTEM, INC
6719 OCEAN FRONT WALK#4
VENICE, CA 90291


AT CONFERENCE
ARKADIN INC.
PITTSBURGH, PA 15251


AT&T
208 SOUTH AKARD STREET
DALLAS, TX 75202


AT&T (AUTO PAY)
208 SOUTH AKARD STREET
DALLAS, TX 75202


AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463


ATD AUDIO VISUAL, LLC
708 EAST 135TH STREET
NEW YORK, NY 10454


ATHENS SERVICES
PO BOX 54957
LOS ANGELES, CA 90054-0957


ATI RESTORATION, LLC
3360 E LA PALMA AVE
ANAHEIM, CA 92806


ATLAS BUILDERS LLC
216 EAST 45TH STREET, 13TH FLOOR
NEW YORK, NY 10017


ATRIUM STAFFING SERVICES
625 LIBERTY AVENUE
PITTSBURGH, PA 15222


AUDIENCEX
13468 BEACH AVENUE
MARINA DEL REY, CA 90292

AUM
P.O. BOX 60068
LOS ANGELES, CA 90060-0068


AUNTIE M CREATIVE CONSULTANTS, INC.
614 S. DATE AVENUE
ALHAMBRA, CA 91803


AURELIE BRISAC
915 MARINE ST #3
SANTA MONICA, CA 90405


AURELIO BARONIEL
2306 COMO STREET
PORT CHARLOTTE, FL 33948


AUSTER SOUND
249 BALTIC ST
BROOKLYN, NY 11201


AUSTIN MADDOX
6108 WOOSTER AVE
LOS ANGELES, CA 90056


AUTOTAP CORP.
AUTOTAP
BROOKLYN, NY 11211


AUTUMN PR
482 GREENWICH ST
NEW YORK, NY 10013


AV WORKSHOP
483 10TH AVENUE
NEW YORK, NY 10018


AVENUE 33 FARM LLC
264 E AVE 33
LOS ANGELES, CA 90031


AVISON YOUNG (USA), INC.
1120 HEADQUARTERS PLAZA NORTH TOWER, 8TH
MORRISTOWN, NJ 07960

AVROM SCHARF
1539 EAST 17TH STREET
BROOKLYN, NY 11230


AXIS GLOBAL LOGISTICS
5901 WEST SIDE AVE - SUITE 503
NORTH BERGEN, NJ 07047


AXS LAW GROUP PLLC
2121 NORTHWEST 2ND AVENUE
MIAMI, FL 33127


AYANUZE ENTERTAINMENT INC.
353 ANDERSON AVENUE
FAIRVIEW, NJ 07022


B&H PHOTO
VIDEO REMITTANCE PROCESSING CENTER
NEW YORK, NY 10087-8072


B.K. SIGNS, INC.
1028 W. KIRKWALL RD.
AZUSA, CA 91702


BABAK KHESHTI
3923 CLAYTON AVE.
LOS ANGELES, CA 90027


BAGMASTERS
PO BOX 78626
CORONA, CA 92877-0154


BAJA OYSTER COMPANY
305 PARK ROAD
OJAI, CA 93023


BAJA UNITED IMPORTS
831 E ROUTE 66
GLENDORA, CA 91740


BAKER COMMODITIES, INC.
4020 BANDINI BLVD.
VERNON, CA 90058

BAKER TILLY US, LLP
BOX 78975
MILWAUKEE, WI 53707-7398


BAKERS KNEADED LLC
148 WEST 132ND STREET
LOS ANGELES, CA 90061


BALARAMA HELLER
222 HICKS STREET
BROOKLYN, NY 11201


BALDOR SPECIALTY FOODS, INC.(ONLINE)
5411 P.O. BOX
NEW YORK, NY 10087


BALDY FIRE & SAFETY, INC.
8780 19TH STREET
ALTA LOMA, CA 91701


BALKAN GLASS CORP
48-01 28TH AVENUE
LONG ISLAND CITY, NY 11103


BALLARD ROSENBERG GOLPER & SAVITT
15760 VENTURA BLVD 18TH FLOOR
ENCINO, CA 91436


BALLARD ROSENBERG, ET AL
15760 VENTURA BOULEVARD
18TH FLOOR
ENCINO, CA 91436


BALTZ & COMPANY
325 HUDSON STREET, 4TH FLOOR
NEW YORK, NY 10013


BANG & OLUFSEN MAINLINE
163 EAST LANCASTER AVENUE PE
WATNE, PA 19087


BANK DIRECT CAPITAL FINANCE
150 N. FIELD DR
LAKE FOREST, IL 60045

BANVILLE WINE MERCHANTS(ONLINE)
126 EAST 38TH STREET
NEW YORK, NY 10016


BAR SUPPLY INC
2367 W 208TH ST STE 2
TORRANCE, CA 90501


BARBARA PALMER
23708 ARCHWOOD ST
WEST HILLS, CA 91307


BARBARA STURM USA CORP
110 EAST 25TH STREET
NEW YORK, NY 10010


BARBIZON
456 W. 55TH STREET
NEW YORK, NY 10019


BARI RESTAURANT & PIZZERIA EQUIPEMENT CO
BARI REST&PZZRA EQP CORP
NEW YORK, NY 10012


BARN IP CORP
1825 W 42ND PL
LOS ANGELES, CA 90062


BARRETT
12230 CIRCULA PANORAMA
SANTA ANA, CA 92705


BARRETT HILL SANDRINGHAM LTD
C/O DAHL 181 EAST 73RD STREET
NEW YORK, NY 10021


BART PETERS
13215 BLOOMFIELD STREET
SHERMAN OAKS, CA 91423


BASIS RESEARCH LA LLC
15233 VENTURA BLVD SUITE 714
SHERMAN OAKS, CA 91403

BATTALIA WINSTON
555 MADISON AVE X
NEW YORK, NY 10022


BAY FINANCE COMPANY, LLC
P.O. BOX 3256
MILWAUKEE, WI 53201-3256


BAYSIDE REFRIGERATION DBA AIRLOGIX
24-26 46TH STREET
QUEENS, NY 11103


BB ART
1915 WEST CARMEN STREET
TAMPA, FL 33606


BB SOUNDS WORLDWIDE, LLC
307 WEST 36 ST
NEW YORK, NY 10018


BBDO
C/O JON THORSON
NEW YORK, NY 10013


BCM ONE
521 FIFTH AVE
NEW YORK, NY 10175


BDG MEDIA INC
315 PARK AVENUE SOUTH
NEW YORK, NY 10010


BDO USA LLP
PO BOX 642743
PITTSBURGH, PA 15264-2743


BEACON HILL STAFFING GROUP
PO BOX 846193
BOSTON, MA 02284


BEANDREA DAVIS
PO BOX 2313
LOS ANGELES, CALIFORNIA 90078-0000

BEAUNE IMPORTS
1490 66TH STREET
EMERYVILLE, CA 94608

BEERS ENTERPRISES INCORP. DBA THE SWITCH
PO BOX 12018
LEWISTON, ME 04243-9494

BEERS PIANO SERVICE LLC
524 SAN PASCUAL AVE
LOS ANGELES, CA 90042

BEESPACE
ATTN: KRISTEN ENGBERG
NEW YORK, NY 10001

BEHAVE FOODS, INC.
156 SULLIVAN ST
NEW YORK, NY 10012

BELLAMY YOUNG
C/O PRAGER METIS
WOODLAND HILLS, CA 91367

BELLE AME BALLOONS, INC
1235 WEST GLENOAKS BOULEVARD
GLENDALE, CA 91201

BELLO JOEL
12036 SATICOY STREET
LOS ANGELES, CA 91605

BELLO PROJECTS LLC
49 ELIZABETH ST., 4TH FLOOR
NEW YORK, NY 10013

BEN KOREN
C/O CELINE IZSAK
BROOKLYN, NY 11211

BEN KOSINSKI
8 SPRUCE STREET
NEW YORK, NY 10038

BEN MEDANSKY STUDIO LLC
2841 MARSH STREET
LOS ANGELES, CA 90039

BEN MORRISON
1737 N. ORANGE DRIVE
LOS ANGELES, CA 90028

BEN NEWHOUSE
111 CENTRAL PARK N
NEW YORK, NY 10026

BENBENTSMAN
545 W. 49TH STREET
NEW YORK, NY 10019

BENEFISHAL SEAFOOD, LLC
20 SPRAIN VALLEY ROAD
SCARSDALE, NY 10583

BENJAMIN GAFFIN
5201 LINCOLN AVE
LOS ANGELES, CA 90042

BENJAMIN MILLPIED
1920 HILLHURST AVE
LOS ANGELES, CA 90027

BENJAMIN RAMIREZ
110 E25TH STREET
NEW YORK, NY 10010

BENJAMIN ROTHMAN
10100 VENICE BLVD.
CULVER CITY, CA 90232

BENJAMIN SCHOR
201 WEST 16TH STREET
NEW YORK, NY 10011

BENJAMIN TETRO
686 FAIRVIEW AVE.
SIERRA MADRE, CA 91024

BERNSTEIN REDO, P.C.
1177 AVENUE OF THE AMERICAS, 5TH FLOOR
NEW YORK, NY 10036


BERNSTEIN REDO, P.C. (NYS SLA)
1177 AVENUE OF THE AMERICAS, 5TH FLOOR,
NEW YORK, NY 10036


BERTHA GONZALES
547 W 27TH ST
NEW YORK, NY 10001


BESNOY LAW, P.C.
17 JOHN STREET
DEMAREST, NJ 07627


BESPOKE SURGICAL
ATTN: DR. EVAN GOLDSTEIN
NEW YORK, NY 10003


BEST BEES COMPANY
839 ALBANY ST
BOSTON, MA 02119


BEST CLASS UPHOLSTERY
2934 W. PICO BLVD.
LOS ANGELES, CA 90006


BEST METROPOLITAN TOWEL & LINEN SUPPLY C
60 MADISON AVENUE
HEMPSTEAD, NY 11550


BESTYPE
285 WEST BROADWAY
NEW YORK, NY 10013


BETAWAVE LLC
3702 CLIFTON PLACE
MONTROSE, CA 91020


BETH O'REILLY
1846 S SHERBOURNE DR
LOS ANGELES, CA 90035

BETSY KALVEN
3131 BOULDER ST
LOS ANGELES, CA 90063


BETTER BOOCH LLC
2538 E 53RD STREET
HUNTINGTON PARK, CA 90255


BETTER BROWNIE BITES, INC.
660 4TH STREET
SAN FRANCISCO, CA 94107


BETTER CALL BETH
276 1ST AVENUE APT 8E
NEW YORK, NY 10009


BETTER SOUR CO.
500 E SAINT JOHNS AVE.
AUSTIN, TX 78752


BEV SYLVESTER
100 ALBERT WAY
PRINCETON, NJ 08540


BEVIN BETHEL
6121 SUNSET BLVD
LOS ANGELES, CA 90028


BEYOND THE GRIND
5180 E HUNTER AVE
ANAHEIM, CA 92807


BEYOND THE STREETS LLC
1965 NORTH BERENDO STREET
LOS ANGELES, CA 90027


BFA NYC, LLC.
20 W 20TH
NEW YORK, NY 10011


BI X ENTERTAINMENT LLC
C/O MRS. HEIKA BOM
LOS ANGELES, CA 90068

BIANCA DUSIC
7665 FOUNTAIN AVE
LOS ANGELES, CA 90046

BIANCA FRAGOSO
1421 ECHO PARK AVENUE
LOS ANGELES, CA 90026

BIANCA MAIELI KURIAN
2420 EAST BROADWAY
LONG BEACH, CA 90803

BIEN CUIT
120 SMITH STREET
BROOKLYN, NY 11201

BIG APPLE EVENT AV
519 8TH AVENUE, SUITE 815
NEW YORK, NY 10018

BIG BLOCK MEDIA HOLDINGS
2205 CAMPUS DRIVE
EL SEGUNDO, CA 90245

BIG FOGG INC.
30818 WEALTH ST
MURRIETA, CA 92563

BIG FRAME
C/O LISA FILIPELLI
LOS ANGELES, CA 90025

BIG SAFARI PROJECT OFFICE
5700 MELROSE AVE
LOS ANGELES, CA 90038

BIG TIME OPERATORS, INC
875 N. VIRGIL AVE.
LOS ANGELES, CA 90029

BIGAPPLE
519 8TH AVENUE
NEW YORK, NY 10018

BILL ALAS
7001 ARLINGTON AVE
LOS ANGELES, CA 90043


BILL BUFORD
32 EAST 22ND STREET
NEW YORK, NY 10010


BILL.COM
6220 AMERICA CENTER DRIVE
SUITE 100
ALVISO, CA 95002


BILL.COM LLC (AUTO PAY)
6220 AMERICA CENTER DRIVE SUITE 100
SAN JOSE, CA 95002


BILLY JEAN-BAPTISTE
360 OCEAN PARKWAY
BROOKLYN, NY 11218


BINDI NORTH AMERICA
14502 GARFIELD AVENUE
PARAMOUNT, CA 90723


BIOSOUL MUSIC
PO BOX 261024
LOS ANGELES, CA 90026


BIRDIE'S BAGELS
905 EAST 2ND STREET
LOS ANGELES, CA 90012


BISHOP ELEGINO
329 NORTH VENDOME STREET
LOS ANGELES, CA 90026


BJORN BOYER
110 E25TH STREET
NEW YORK, NY 10010


BLACK SEED BAGEL FAB
176 FIRST AVENUE
NEW YORK, NY 10009

BLAIR HEALY BOMAR
555 NORTH ROSSMORE
LOS ANGELES, CA 90004


BLAKE, CASSELS & GREYDON LLP
199 BAY STREET
TORONTO
CANADA


BLKBX
1020 COLE AVE
LOS ANGELES, CA 90038


BLOKHAUS INC.
200 CONTINENTAL DRIVE, STE 401
NEWARK, DE 19713


BLOOM & PLUME LLC
1640 W TEMPLE STREET
LOS ANGELES, CA 90026


BLOOMA DAGA
1201 S ORANGE GROVE AVE
LOS ANGELES, CA 90019


BLOOMIST, INC
1178 BROADWAY
NEW YORK, NY 10001


BLUE EYED THEATRICAL
110 EAST 25TH STREET
NEW YORK, NY 10010


BLUE LOGAN
4672 LA MIRADA AVE
LOS ANGELES, CA 90029


BLUE OX WINE CO
PO BOX 11106
OAKLAND, CA 94611


BLUESTONE LANE ROASTING LLC
ACCOUNTS RECEIVABLE
NEW YORK, NY 10005

BLUSKY RESTORATION CONTRACTORS, LLC
9110 EAST NICHOLS AVENUE
CENTENNIAL, CO 80112


BLVD 745 LLC
745 MERCHANT STREET
LOS ANGELES, CA 90021


BLYTHE THOMAS
PO BOX 121872
NASHVILLE, TN 37212


BMAJR LLC
143 PATCHEN AVENUE, APT. 2
BROOKLYN, NY 11221


BO MANAGMENT INC
20 HARRISON ST
NEW YORK, NY 10013


BOCK AND CLARK CORPORATION
3550 W MARKET ST, STE 200
AKRON, OH 44333


BOHAN LENG
29 COYNE ROAD
WABAN, MA 02468


BOLD
151 WEST 25TH STREET
NEW YORK, NY 10001


BOND CREATIVE SEARCH
527 NORTH ARDEN BOULEVARD
LOS ANGELES, CA 90004


BONDY PIANO INC.
529 WEST 42ND ST. #6-J
NEW YORK, NY 10036


BONHEUR
123 RYERSON ST.
BROOKLYN, NY 11205

BOOK SOUP
695 E. COLORADO BLVD.
PASADENA, CA 91101-2125


BOOKS ON CALL NYC, INC
520 8TH AVE
NEW YORK, NY 10018


BOSS PLUMBING
826 SEWARD STREET
LOS ANGELES, CA 90038


BOTAKOZ URAZALIYEVA
510 SOUTH BURNSIDE AVE
LOS ANGELES, CA 90036


BOTTLE PRODUCTION
173 MACDOUGAL STREET APT. 3W
NEW YORK, NY 10011


BOXART, INC.
79 NORTH 5TH STREET
BROOKLYN, NY 11249


BOYER HAVAS GROUP LLC
636 BROADWAY, SUITE #1107
NEW YORK, NY


BRACKET VENTURES MANAGEMENT, LLC
2811 FORRESTER DRIVE
LOS ANGELES, CA 90064


BRACKETT SOUND LLC
2352 SILVER RIDGE AVENUE
LOS ANGELES, CA 90039


BRAD M. BEHAR & ASSOCIATES, PLLC
94 SECOND STREET
MINEOLA, NY 11501


BRADFORD TIDWELL
503 E. FAIRVIEW BLVD #2
INGLEWOOD, CA 90302

BRADLEY LONG
73 MARKET ST
VENICE, CA 90291


BRADLEY METOYER
71 THOMPSON STREET
NEW YORK, NY 10012


BRADLEY TRAMER
110 EAST 25TH STREET
NEW YORK, NY 10010


BRAEDEN DEAN DRAGON
51 HAWAII DRIVE
ALISO VIEJO, CA 92656


BRAND DNA LLC
635 DRIGGS AVENUE
BROOKLYN, NY 11211


BRANDON BOGAJEWICZ
8906 HARGIS STREET
LOS ANGELES, CA 90034


BRANDON EARL
1825 TAMARIND AVE APT 29
LOS ANGELES, CA 90028


BRANDON FLINT
1103 QUAIL MEADOWS
IRVINE, CA 92603


BRANDON YOUNG
615 NORTH BUSHNELL AVENUE
ALHAMBRA, CA 91801


BRAT INC.
PO BOX 48587
LOS ANGELES, CA 90048


BRAUN LINEN SERVICE, INC
16530 S GARFIELD BOX 348
PARAMOUNT, CA 90723

BRAVO DISTRIBUTING
1010 SHEFFIELD AVE.
BROOKLYN, NY 11207


BRAVO PIZZA
257 PARK AVENUE SOUTH
NEW YORK, NY 10010


BREAKTHRU BEVERAGE CALIFORNIA, LLC
6550 EAST WASHINGTON BOULEVARD
COMMERCE, CA 90040


BREANA KAUFFMAN
625 N. KENWOOD ST.
GLENDALE, CA 91206


BREATHWRK, INC.
5630 VENICE BOULEVARD
LOS ANGELES, CA 90019


BREEZE GIANNASIO
3435 OCEAN PARK BLVD
SANTA MONICA, CA 90405


BRENDA TSCHARNER
1111 16TH STREET
SANTA MONICA, CA 90403


BRENDAN GUINEY
188 HUMBOLDT STREET #5J
BROOKLYN, NY 11206


BRENDON GARNER
1148 VAN BUREN AVE.
VENICE, CA 90291


BRENDT WHITE
3647 BROADWAY
NEW YORK, NY 10031


BRETT HELSHAM DESIGN
7 ESSEX ST.
NEW YORK, NY 10002

BREWER CONSULTING INC
26023 JEFFERSON AVE. SUITE D
MURRIETA, CA 92562


BRI GIGER
4972 FOUNTAIN AVENUE
LOS ANGELES, CA 90029


BRIAN ANDRADE
5 WESTMINSTER ROAD
BROOKLYN, NY 11218


BRIAN HALBERG
205 E 85TH ST
NEW YORK, NY 10028


BRIAN LEHRER
560 N KINGS RD
WEST HOLLYWOOD, CA 90048


BRIAN MIN
13250 BETZ BOULEVARD
LOS ANGELES, CA 91342


BRIAN PERRY
224 1ST AVE APT 4D
NEW YORK, NY 10009


BRIAN SALZMAN
8061 ROSEWOOD AVE
LOS ANGELES, CA 90048


BRIAN SPITZ
1946 1/2 NORTH VERMONT AVENUE
LOS ANGELES, CA 90027


BRIAN WAGNER
110 EAST 25TH STREET
NEW YORK, NY 10010


BRIAN ZABKA
110 E25TH STREET
NEW YORK, NY 10010

BRIANA BALDUCCI PHOTOGRAPHY LLC
66 A2 STOCKHOLM STREET
BROOKLYN, NY 11221


BRICE HARRIS
7357 WOODROW WILSON DRIVE
LOS ANGELES, CA 90046


BRIDGET MCKEVITT
1321 N. LAS PALMAS AVE
LOS ANGELES, CA 90028


BRIDGET TRAVERS
327 EAST 88TH ST
NEW YORK, NY 10128


BRIENNE PRODUCTIONS LLC
2009 EAST MONTEBELLO AVENUE
PHOENIX, AZ 85016


BRIGADA, INC.
14622 VENTURA BLVD STE 102 PMB 2238
SHERMAN OAKS, CA 91403


BRIGHT EVENT RENTALS
1640 W. 190TH STREET
LOS ANGELES, CA 90501


BRILLIANT DRAPERY DESIGN INC.
842 MAPLE AVE.
LOS ANGELES, CA 90014


BRITT BROWNE
564 EAST RIO GRANDE STREET
PASADENA, CA 91104


BRITTANY PERKINS
2617 JEFFRIES AVENUE
LOS ANGELES, CA 90065


BRITTANY TAYLOR
110 E25TH STREET
NEW YORK, NY 10010

BRITTANY VILLAFANE
426 LAFAYETTE AVENUE
BROOKLYN, NY 11238


BROADCAST MUSIC, INC.(BMI)
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203


BROADWAY AIR CONDITIONING, HEATING AND S
7855 BURNET AVENUE
LOS ANGELES, CA 91405


BROADWAY PARTY RENTALS
BROADWAY PARTY RENTALS, INC.
EAST RUTHERFORD, NJ 07073


BRODY QUINT HOOPER INC
722 N MANSFIELD AVE
LOS ANGELES, CA 90038


BROKERS & REINSURANCE MARKETS ASSOCIATIO
POST OFFICE BOX 816
NEW YORK, NY 10024


BRONX LOBSTER PLACE
P.O. BOX 50001
NEWARK, NJ 07101


BROOK LANDSCAPE INC.
1523 DEAN ST
BROOKLYN, NY 11213


BROOKE WISE
3835 CLAYTON AVENUE
LOS ANGELES, CA 90027


BROOKLYN ACADEMY OF MUSIC
30 LAFAYETTE AVENUE
BROOKLYN, NY 11217


BROOKLYN BUGS INC.
103 DEVOE STREET #2
BROOKLYN, NY 11211

BROOKLYN PIANO INC.
529 WEST 42ND ST #6-J
NEW YORK, NY 10036


BROOKLYN WRIGHT - DJ BABY.COM
78 HURLBUT STREET
PASADENA, CA 91105


BRUNSWICK GROUP LLC
1114 AVENUE OF THE AMERICAS, 24 FLOOR
NEW YORK, NY 10036


BRYAN BANDUCCI
406 CLINTON AVE
BROOKLYN, NY 11238


BRYAN KEPPLE
41-43 46TH STREET
QUEENS, NY 11104


BRYAN PODGORSKI
10200 PARAMOUNT BOULEVARD
DOWNEY, CA 90241


BRYCE MIXON
8116 LANGDON AVE
VAN NUYS, CA 91406


BUBBLES DRY CLEANING, INC
1600 N VINE STREET
LOS ANGELES, CA 90028


BUILDING BLOCK DESIGN LLC
970 N. BROADWAY
LOS ANGELES, CA 90012


BUILDING MAINTENANCE SERVICE, LLC
11 PENNSYLVANIA PLAZA
NEW YORK, NY 10001


BUILDING SOLUTION GROUP, INC
BUILDING SOLUTION GROUP, INC
ALHAMBRA, CA 91803

BULBTRONICS
45 BANFI PLAZA N
FARMINGDALE, NY 11735


BULDING MAINTENANCE SERVICE
11 PENNSYLVANIA PLAZA
NEW YORK, NY 10001


BURAK SAMLI
11728 WILSHIRE BOULEVARD
LOS ANGELES, CA 90025


BURKE DECOR LLC
1419 BOARDMAN-CANFIELD ROAD
BOARDMAN, OH 44512


BUSTER AND PUNCH INC
10844 BURBANK BLVD
NORTH HOLLYWOOD, CA 91301


BUSY BEE CLEANING SERIVICE, CORP.
PO BOX 1993
NEW YORK, NY 10113


BY WAY OF US
1869 KAWEAH DR
PASADENA, CA 91105


BYRELL R. FORREST
1740 GRAND AVE
BRONX, NY 10453


BYTEFLOW DYNAMICS LLC
85 BROAD ST
NEW YORK, NY 10004


C FALCO ELECTRICAL CONTRACTING CORP
36-51 BELL BLVD
BAYSIDE, NY 11361


C&A SENECA CONSTRUCTION LLC
1412 BROADWAY, SUITE 1606
NEW YORK, NY 10018-9228

C3 MANAGEMENT LLC
1645E. 6TH STREET
AUSTIN, TX 78702


CABLELINE CAPITAL, LLC
1780 WEST HARRISON AVENUE
ISSAQUAH, WA 98029


CADOGAN TATE LOS ANGELES LIMITED
5233 ALCOA AVENUE
VERNON, CA 90058


CAER LLC
3355 GLENHURST AVENUE
LOS ANGELES, CA 90039


CAINE & WEINER COMPANY, INC.
5805 SEPULVEDA BLVD 4TH FL
SHERMAN OAKS, CA 91411


CAITLIN BOREK
454 FORT WASHINGTON AVE
NEW YORK, NY 10033


CAITLYN KRONE
11748 DOROTHY STREET APT 3
LOS ANGELES, CA 90049


CALDERA LAW PLLC
7293 NORTHWEST 2ND AVENUE
MIAMI, FL 33150


CALIFORNIA ACRYLIC DESIGN, INC
3121 WEST JEFFERSON BOULEVARD
LOS ANGELES, CA 90018


CALIFORNIA BUSINESS ESCROW, INC
1748 MAIN STREET
ESCALON, CALIFORNIA 95320-0000


CALIFORNIA CEDAR PRODUCTS CO, INC
2385 ARCH AIRPORT ROAD
STOCKTON, CA 95206

CALIFORNIA DEPT OF TAX AND FEE ADMINISTR
450 N STREET
SACRAMENTO, CA 94279


CALIFORNIA JO INC
2611 KENT STREET
LOS ANGELES, CA 90026


CALIFORNIA PARKING SERVICES
13181 CROSSROADS PARKWAY
INDUSTRY, CA 91746


CALLIOPE
349 WEST 12 STREET
NEW YORK, NY 10014


CAMERA NEWS, INC.
545 8TH AVENUE
NEW YORK, NY 10018


CAMERON CADDELL
6121 SUNSET BLVD
LOS ANGELES, CA 90028


CAMERON HENNESSEY
102 GRATTAN STREET, APARTMENT 3F
BROOKLYN, NY 11237


CAMERON SCHILLER
180 WATER ST.
NEW YORK, NY 10038


CAMILLA ANDERSON
221 WEST 78TH ST
NEW YORK, NY 10024


CAMMISA MARKEL PLLC
150 NASSAU STREET
NEW YORK, NY 10038


CAMRON PUBLIC RELATIONS
270 LAFAYETTE STREET
NEW YORK, NY 10012

CANAAN MANAGEMENT LLC
700 FAIRFIELD AVE.
STAMFORD, CT 06902


CANAL SOUND AND LIGHT
319 CANAL STREET
NEW YORK, NY 10013


CANDACE POON
110 E25TH STREET
NEW YORK, NY 10010


CANDY WAREHOUSE
2520 MIRA MAR AVENUE
LONG BEACH, CA 90815


CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149


CANON SOLUTIONS AMERICA, INC
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CANVS
JARED FELDMAN
NEW YORK, NY 10004


CAPITAL SUPPLY COMPANY
115 CASTLE RD
SECAUCUS, NJ 07094


CAPTAIN LUCAS INC.
121 ROMBOUT AVENUE
BEACON, NY 12508


CAPTURE FLOW
119 W. 15TH ST
NEW YORK, NY 10011


CARA MOORE
549 SECOND AVENUE
VILLAGE OF PELHAM, NY 10803

CARACCIOLI CELLARS
PO BOX 11106
OAKLAND, CA 94611

CARDIFF LIMOUSINE & TRANSPORTATION
75-255 SHERYL AVE
PALM DESERT, CA 92211

CARIBBEAN CUTS
120 WEST 28TH STREET
NEW YORK CITY, NY 10001

CARIBBEING
1399 NOSTRAND AVENUE
BROOKLYN, NY 11226

CARLA CARSTENS
50 NORTH 1ST STREET
BROOKLYN, NY 11249

CARLEY KNOBLOCH
10061 RIVERSIDE DR.
TOLUCA LAKE, CA 91602

CARLOS A. IBARRA-GENIZ
252 JAVA ST #149
BROOKLYN, NY 11222

CARLOS ANDRES FALCON DECOUD
102 SOUTH 2ND STREET
BROOKLYN, NY 11249

CARLOS PEREZ
860 E ADAMS BLVD
LOS ANGELES, CA 90011

CARLY KUHN
710 N E CENTRO AVE
LOS ANGELES, CA 90038

CARLY LARSSON
345 JEFFERSON AVE
BROOKLYN, NY 11221

CARMENA VICTORIA WOODWARD
1131 24TH STREET #121
OAKLAND, CA 94607


CARNELUTTI & ALTIERI ESPOSITO MINOLI PLL
110 EAST 25TH STREET
NEW YORK, NY 10010


CAROL BOCCHIERI
1535 6TH STREET
SANTA MONICA, CA 90401


CAROL LEE PRYOR
9863 QUEENSWOOD LN
DALLAS, TX 75238


CAROLINA KORMAN
269 S. BEVERLY DRIVE #479
BEVERLY HILLS, CA 90212


CAROLINE BRENNAN
373 PARK AVE S
NEW YORK, NY 10016


CAROLINE MCGURK
666 GREENWICH STREET
NEW YORK, NY 10014


CARRIE BARBER
717 N HIGHLAND AVE
LOS ANGELES, LA 90038


CARRIE MORRISON
265 SOUTH DOHENY DRIVE
BEVERLY HILLS, CA 90211


CASAMANCE INC
10-34 44TH DRIVE
LONG ISLAND CITY, NY 11101


CASEY DOLKAS
1619 NORTH LA BREA AVENUE
LOS ANGELES, CA 90028

CASEY KELBAUGH
197 EAST 4TH STREET
NEW YORK, NY 10009


CASTRO RENOVATION, INC.
30-90 43RD STREET
ASTORIA, NY 11103


CAT LAKE
6121 W SUNSET BLVD
LOS ANGELES, CA 90028


CATCH & RELEASE
PO BOX 31207
SEA ISLAND, GA 31561


CATCH24
3345 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010


CATHERINE SADLER
560 SOUTH BRONSON AVE
LOS ANGELES, CA 90020


CATHERINE VENUTOLO
373 PARK AVE S
NEW YORK, NY 10016


CATHIE BLACK
941 PARK AVE
NEW YORK, NY 10028


CATHLENE PINEDA
2486 EL SOL AVENUE
ALTADENA, CA 91001


CATINCA TABACARU GALLERY
250 BROOME ST
NEW YORK, NY 10002


CAVA CAPITAL, LLC
18 SOUTH MAIN STREET
NORWALK, CT 06854

CAVALA COLLECTIVE
2000 HAMILTON STREET
PHILADELPHIA, PA 19130


CAVANSITE CREATIVE LLC
3003 WEST OLYMPIC BOULEVARD
LOS ANGELES, CA 90006


CBM SOLUTIONS INC
28 OLD BLOOMFIELD AVE
PINE BROOK, NJ 07058


CBRE, INC.
2100 MCKINNEY AVE STE 700
DALLAS, TX 75201


CCS FUNDRAISING
527 MADISON AVE
NEW YORK, NY 10022


CCS MEDIA INC
10960 WILSHIRE BLVD SUITE 1900
LOS ANGELES, CA 90024


CDW DIRECT LLC
200 NORTH MILWAUKEE AVENUE
VERNON HILLS, IL 60061


CDW LLC
PO BOX 75723
CHICAGO, IL 60675


CE CONTRACTING CORP
645 EAST 5TH STREET
NEW YORK, NY 10009


CEA PRODUCTIONS LIMITED LIABILITY C
3770 SERENADE STREET
HEMET, CA 92545


CECILE BARNETT EVANS (WIRE)
BLOCK B, UNIT 10, 2 FAWE STREET
LONDON
ENGLAND

CECILIA ESCOBAR
6121 SUNSET BLVD
LOS ANGELES, CA 90028


CECILIA MOSS
521 GOLDEN GATE AVE
POINT RICHMOND, CA 94801


CEDAR SUMMIT
100 CROSBY STREET
NEW YORK, NY 10012


CEDARS PARKING INC. DBA PACIFIC PARKING
19251 DEARBORN STREET
LOS ANGELES, CA 91324


CELEBYOU LLC
8429 LORRAINE RD, #351
LAKEWOOD RANCH, FL 34202


CENTENNIAL ELEVATOR INDUSTRIES, INC
24-35 47TH STREET
ASTORIA, NY 11103


CENTER POINT POST
1123 S FLOWER ST
BURBANK, CA 91502


CENTRAL AIR
58-16 57TH ROAD
MASPETH, NY 11378


CERBERUS CORPORATION
410 EAST 50TH STREET
NEW YORK, NY 10022


CERTIFIED FLAMEPROOFING CORPORATION
17 NORTH INGELORE COURT
SMITHTOWN, NY 11787


CERTIFIED MOVING & STORAGE COMPANY
286 MADISON AVENUE
NEW YORK, NY 10017

CES ENGINEERING, LLC
811 MIDDLE STREET
MIDDLETOWN, CT 06457

CESAR GARCIA
10142 NATIONAL BOULEVARD
LOS ANGELES, CA 90034

CESAR GONZALEZ
1630 N EDGEMONT ST
LOS ANGELES, CA 90027

CEVICHE PROJECT
1431 N BENTON WAY
LOS ANGELES, CA 90026

CHAD BRADY
662 NORTH ROSEMARY LANE
BURBANK, CA 91505

CHAD HUDSON EVENTS
CHAD HUNDSON EVENTS
WEST HOLLYWOOD, CA 90046

CHAD MCPHAIL
2643 LOCKSLEY PLACE
LOS ANGELES, CA 90039

CHAD VILL
95 SAINT JAMES PLACE
BROOKLYN, NY 11238

CHAISE M DENNIS
2611 BELLEVUE AVE, #103
LOS ANGELES, CA 90026

CHAMBERS & CHAMBERS, INC.
511 ALEXIS COURT
NAPA, CA 94558

CHANDELIER
60 WEST 57TH STREET
NEW YORK, NY 10019

CHANDELIER CREATIVE, INC.
611 BROADWAY
NEW YORK, NY 10012


CHANDLER SIGNS LP LLC
3201 MANOR WAY
DALLAS, TX 75235


CHANGE POLITICS
20 BEEKMAN PL.
NEW YORK, NY 10022


CHANGING PARTS, LLC
610 WEST 164TH STREET
NEW YORK, NY 10032


CHANTEL CHADWICK
6121 SUNSET BLVD
LOS ANGELES, CA 90028


CHAPTEX GROUP LLC
P.O. BOX 5771
LAKELAND, FL 33807


CHARLENE WESTBROOK
6121 SUNSET BLVD
LOS ANGELES, CA 90028


CHARLES DE LISLE CORPORATION
249 HICKORY ST
SAN FRANCISCO, CA 94102


CHARLES DENTU-NKRUMAH
900 S FIGUEROA STREET
LOS ANGELES, CA 90057


CHARLES JOSEPH HARPER
4022 CROMWELL AVENUE
LOS ANGELES, CA 90027


CHARLES KING
6255 W. SUNSET BLVD
LOS ANGELES, CA 90028

CHARLES RATNER, P.A
605 LINCOLN ROAD
MIAMI BEACH, FL 33139

CHARLES TAN + ASSOCIATES
320 EAST SECOND STREET
LOS ANGELES, CA 90012

CHARLES WONG
111 READE STREET
NEW YORK, NY 10013

CHARLES YADAO
6121 SUNSET BLVD
LOS ANGELES, CA 90028

CHARLES-HENRY KURZEN
112 WASHINGTON AVE.
BROOKLYN, NY 11205

CHARLIE MC BREARTY
SHORTLIST MANAGEMENT
BEVERLY HILLS, CA 90210

CHARLIE'S FIXTURES, LLC
2251 VENICE BLVD
LOS ANGELES, CA 90006

CHARLOTTE ANN FREUND
2339 N CATALINA STREET
LOS ANGELES, CA 90027

CHARLOTTE MEYER
110 E 25TH
NEW YORK, NY 10010

CHARLOTTE SARKOZY
125 E 74TH STREET
NEW YORK, NY 10021

CHARLY WENZEL
658 EAST 18TH STREET
BROOKLYN, NY 11230

CHASE YI
303 EAST MARIPOSA AVENUE
EL SEGUNDO, CA 90245


CHATEAU SOLUTIONS LLC
1620 ARTESIA BOULEVARD
REDONDO BEACH, CA 90278


CHAUNCY ARMSTRONG
611 INDIANA PLACE
S. PASADENA, CA 91030


CHEF COLLECTIVE LLC
378 COLUMBIA STREET
BROOKLYN, NY 11231


CHEF WORKS, INC.
12325 KERRAN STREET
POWAY, CA 92064


CHEFMOD, LLC
85 FIFTH AVENUE
NEW YORK, NY 10003


CHEFS TOYS LLC
18430 PACIFIC STREET
FOUNTAIN VALLEY, CA 92708


CHELSEA FILE
3845 MOTOR AVE APT. 1
CULVER CITY, CA 90232


CHELSEA FLOOR COVERING ACQUISITION CORP
139 W 19TH ST
NEW YORK, NY 10011


CHELSEA LIGHTING, INC.
14 PENN PLAZA 225 WEST 34TH STREET
NEW YORK, NY 10122


CHELSEA SONKSEN
1133 26TH ST.
SANTA MONICA, CA 90403

CHELSEY JONES
6121 SUNSET BLVD
LOS ANGELES, CA 90028


CHETAN MANGAT
5904 SHENANDOAH AVE
LOS ANGELES, CA 90056


CHG PRODUCTIONS INC.
941 SOUTH VERMONT AVENUE
LOS ANGELES, CA 90006


CHIHIRO SHIMIZU
211 W 56TH STREET, APT 25A
NEW YORK, NY 10019


CHILDRENS HOSPITAL LOS ANGELES
4650 SUNSET BOULEVARD
LOS ANGELES, CA 90027


CHINA RESIDENCIES
634 GREENE AVE
BROOKLYN, NY 11221


CHIP CANTER
2007 NEW BRUNSWICK DRIVE
SAN MATEO, CA 94402


CHLOE OSBORNE
3430 81ST ST., APT. 41
JACKSON HEIGHT, NY 11372


CHLOE SONNOIS
840 ORIENTA AVENUE
MAMARONECK, NY 10543


CHLOROPHYLL WATER, LLC
20498 LINKSVIEW DRIVE
BOCA RATON, FL 33434


CHPC INC.
7358 W 82ND ST
LOS ANGELES, CA 90045

CHRIS CADY
230 E 6TH ST
NEW YORK, NY 10003


CHRIS E. VARGAS
1231 KEWEN STREET
SAN FERNANDO, CA 91340


CHRIS KAPCIA
4808 EXCELENTE DR
WOODLAND HILLS, CA 91364


CHRIS KUYUMDZHYAN
10803 CANTLAY STREET
LOS ANGELES, CA 91352


CHRIS MENDEZ
110 E 25TH STREET
NEW YORK, NY 10010


CHRIS PENDERGAST
18 GRANDVIEW BLVD
MILLER PLACE, NY 11764


CHRISTEL CORNILSEN
735 S. SAINT ANDREWS PLACE
LOS ANGELES, CA 90005


CHRISTIAN CAMPOS
3120 W RIVERSIDE DR APT C
BURBANK, CA 91505


CHRISTIAN CASTANO
3055 GLENHURST AVE.
LOS ANGELES, CA 90039


CHRISTIAN CASTILLO
2324 SOUTH HIGHLAND AVENUE
LOS ANGELES, CA 90016


CHRISTIAN D. BRUUN
1755 ARGYLE AVE #1604
LOS ANGELES, CA 90028

CHRISTIAN KOTZAMANIS, RA, AIA
258 AINSLIE STREET
BROOKLYN, NY 11211


CHRISTIE DEMOSS
6121 SUNSET BLVD
LOS ANGELES, CA 90028


CHRISTINA CALLAWAY
1204 CALIFORNIA AVENUE
SANTA MONICA, CA 90403


CHRISTINE FLORES
15821 VENTURA BLVD
ENCINO, CA 91436


CHRISTINE KANTNER
3924 W. SUNSET BLVD
LOS ANGELES, CA 90029


CHRISTINE LENNON
140 S IRVING BLVD
LOS ANGELES, CA 90004


CHRISTOPHER BARRETT
12230 CIRCULA PANORAMA
SANTA ANA, CA 92705


CHRISTOPHER BORDENAVE
18645 HATTERAS STREET #185
TARZANA, CA 91356


CHRISTOPHER FELLOWS
177 AVENUE B
NEW YORK, NY 10009


CHRISTOPHER JOSEPH COE
629 EASTERN PARKWAY, 1D
BROOKLYN, NY 11213


CHRISTOPHER NEUROHR
2 CASTLEWOOD TRAIL
SPARTA, NJ 07871

CHRISTOPHER SWOSZOWSKI
3209 DESCANO DR
LOS ANGELES, CA 90026


CHRYSTA BILTON
1611 N ORANGE GROVE AVE
LOS ANGELES, CA 90046


CHS34 PRODUCTIONS
3000 W. ALAMEDA AVE.
BURBANK, CA 91505


CHULITA VINYL CLUB
1844 NORTH KINGSLEY DRIVE
LOS ANGELES, CA 90027


CIARA MCKAY
100 BUSHWICK AVENUE
BROOKLYN, NY 11206


CIARAN O'CONNOR
1420 N FULLER AVE
LOS ANGELES, CA 90048


CIENNE NY
114 8TH AVE
NEW YORK, NY 10011


CIERRA DUDLEY
512 MAIN ST. APT 3
WALTHAM, MA 02452


CINELYTIC INC
1645 VINE ST
LOS ANGELES, CA 90028


CINTAS
P.O. BOX 631025
CINCINNATI, OH 45263-1025


CIRCLE VISUAL INC.
340 13TH STREET
CARLSTADT, NJ 07072

CIRSTEN BURTON
131-28 233RD ST
ROSEDALE, NY 11422


CISCO MERAKI
500 TERRY A FRANCOIS BOULEVARD
SAN FRANCISCO, CA 94158


CISION US INC
12051 INDIAN CREEK COURT
BELTVILLE, MD 20705


CITISTAFFING, LLC
122 E 42ND STREET, SUITE 2815
NEW YORK, NY 10168


CITY LAND USE, INC.
ATTN: ACCOUNTS RECEIVABLE | MARCIA DAVAL
SHERMAN OAKS, CA 91403


CITY OF LA PLANNING DEPT
200 N SPRING ST STE 575,
LOS ANGELES, CA 90012-3242


CITY OF LOS ANGELES
DEPT OF CITY PLANNING
LOS ANGELES, CA 90012


CITY OF LOS ANGELES - PW SANITATION - IW
P.O. BOX 102878,
PASADENA,, CA 91189-2878


CIVIELLO COMMUNICATIONS GROUP
185 E 58TH ST.
NEW YORK, NY 10028


CLAIRE EVANS
6515 POLLARD ST
LOS ANGELES, CA 90042


CLAIRE-MARIE ASTRUC
55 HOPE STREET
BROOKLYN, NY 11211

CLARA HA
24 OLD FARM ROAD
GREAT NECK, NY 11020

CLARISSA F TOSSIN
1855 INDUSTRIAL STREET
LOS ANGELES, CA 90021

CLARK COUNTY BEVERAGE MGT
9524 W. CAMELBACK ROAD
GLENDALE, AZ 85305

CLASSIC DISTRIBUTOR AND BEVERAGE GROUP
P.O. BOX 60397
LOS ANGELES, CA 90060

CLASSIC WINES OF CALIFORNIA
6342 BYSTRUM ROAD
CERES, CA 95307

CLAUDIA IRVINE
16142 BAYBERRY PLACE
LOS ANGELES, CA 91403

CLAUDIA LEWIS
2075 NE 204 ST
N MIAMI BEACH, FL 33179

CLAUDIA RIBEIRO BERNSTEIN
666 GREENWICH STREET
NEW YORK, NY 10014

CLAUDIO SAGASTUME
820 W. BEACH AVE.
INGLEWOOD, CA 90302

CLAUDIO THWAITES
110 E25TH STREET
NEW YORK, NY 10010

CLAY ENTERPRISES
2961 WEST MACARTHUR BOULEVARD
SANTA ANA, CA 92704

CLEAN TIDE LAUNDROMAT INC.
1000 VENICE BLVD
VENICE, CA 90291


CLEANERS LA INC
314 EAST 8TH STREET
LOS ANGELES, CA 90014


CLEAR AS DAY
5250 GENESTA AVE
ENCINO, CA 91316


CLEAR STAR MEDIA
7224 SHIRELY AVE #106
RESEDA, CA 91335


CLEARCOMPANY LLC
200 CLARENDON ST
BOSTON, AL 02116-5021


CLIFF DIGITAL
14700 S. MAIN ST
GARDENA, CA 90248


CLIFFTON DRY CO, LLC
40 WEST MAIN STREET
MOUNT KISCO, NY 10549


CLIQUENOW LLC
1308 FACTORY PLACE #103
LOS ANGELES, CA 90013


CLOUD CASTLE INC
2101 BEVERLY DR
CHARLOTTE, NC 28207


CLOUDNINE EDIBLES, LLC
11150 SANTA MONICA BLVD.
LOS ANGELES, CA 90025


CLOVER JUICE
4470 W. SUNSET BLVD.
LOS ANGELES, CA 90027

CLUB REWIRE
17848 DUNCAN ST
ENCINO, CA 91316


CLUBESSENTIAL, LLC
PO BOX 936267
ATLANTA, GA 31193-6267


CLW DISTRIBUTORS
110 SCHMITT BLVD.
FARMINGDALE, NY 11735


CO.MEDIA LLC
12674 COLBORNE DR.
FRISCO, TX 75033


COAST 2 COAST SURVEY CORPORATION
7704 BASSWOOD DRIVE
CHATTANOOOGA, TN 37416


COAST2 COAST PUBLIC SAFETY CORPORATION
1733 SOUTH DOUGLASS ROAD
ANAHEIM, CA 92806


COCKTAIL KINGDOM, LLC
36 WEST 25TH STREET
NEW YORK, NY 10010


CODE 39 FILMS
134 NORTH ALMONT DRIVE
BEVERLY HILLS, CA 90211


CODY NEWPORT
16506 WESTGROVE DRIVE
ADDISON, TX 75001


COEUR NOIR, INC
222 EAGLE STREET
BROOKLYN, NY 11222


COFFEE HOUSE INDUSTRIES
320 GRAND CYPRESS AVENUE
PALMDALE, CA 93551

COGENCY GLOBAL INC.
10 E 40TH STREET, 10TH FLOOR
NEW YORK, NY 10016


COGENT COMMUNICATIONS
2450 N STREET NORTHWEST
WASHINGTON, DC 20037


COGENT WASTE SOLUTIONS, LLC
COGENT WASTE SOLUTIONS
MASPETH, NY 11378


COHEN SEGLIAS PALLAS GREENHALL & FURMAN,
30 SOUTH 17TH STREET
PHILIDELPHIA, PA 19103


COLIN JOHNSON
4408 RUSSELL AVENUE #7
LOS ANGELES, CA 90027


COLIN RYAN BEDELL
83-52 TALBOT STREET
KEW GARDENS, NY 11415


COLLEEN MCGUINNESS
10960 WILSHIRE BOULEVARD
LOS ANGELES, CA 90024


COLLEEN SUGATA
2447 HUNTINGTON DRIVE #24
DUARTE, CA 91010


COLLIDING CLOUDS
8364 LAUEL LAKES BOULEVARD
NAPLES, FL 34119


COLLIERS INTERNATIONAL NY LLC
1114 6TH AVENUE
NEW YORK, NY 10036


COLLINS BROTHERS WORLDWIDE
620 FIFTH AVE
LARCHMONT, NY 10538

COLLINS NAI
209 LEXINGTON AVE
BROOKLYN, NY 11216


COLOREDGE INC
190 JONY DRIVE
CARLSTADT, NJ 07072


COLSON BARNES
2697 MILESTONE PLANTATION ROAD
TALLAHASSEE, FL 32312


COLTON VARNER
878 SERRANO PLACE
LOS ANGELES, CA 90029


COLUMBIA SQ. HOSPITALITY
6255 SUNSET BLVD
LOS ANGELES, CA 90028


COLUMBIA UNIVERSITY
ATTN: MILKO MILKOV
NEW YORK, NY 10027


COMERFORD COLLECTION
PO BOX 44
BRIDGEHAMPTON, NY 11932


COMMERCIAL FLOORING SPECIALISTS LTD
2375 BEDFORD AVE
BELLMORE, NY 11710


COMMLINE INC.
13700 CIMARRON AVE
GARDENA, CA 90249


COMMON WAVE HI-FI
1451 EAST 4TH STREET
LOS ANGELES, CA 90033


COMMUNITY COUNSELLING SERVICE CO, LLC
527 MADISON AVENUE
NEW YORK, NY 10022

COMPANY SBB // STEFANIE BATTEN BLAND
40 BROAD STREET
NEW YORK, NY 10004


COMPOSITION HOSPITALITY LLC
15780 EL PRADO ROAD
CHINO, CA 91708


CON EDISON
P.O. BOX 1702
NEW YORK, NY 10116-1702


CONCUR TECHNOLOGIES, INC. (AUTO DEBIT)
601 108TH AVE NE, SUITE 1000
BELLEVUE, WA 98004


CONFIRMED FREIGHT, LLC
25 SHERMAN ST
STRATFORD, CT 06615


CONNOR GROUP GLOBAL SERVICES, LLC
DEPT 3748
DALLAS, TX 75312-3748


CONQUEROR MEDIA INC
545 NORTH CAMINO REAL
PALM SPRINGS, CA 92262


CONSTANCE TURNER
228 SOUTH 3RD ST
BROOKLYN, NY 11231


CONSULATE GENERAL OF ISRAEL
11766 WILSHIRE BOULEVARD
LOS ANGELES, CA 90025


CONTEMPORARY WALL SYSTEMS (CWS)
567 COMMERCE STREET
FRANKLIN LAKES, NJ 07417


CONTROL AIR ENTERPRISES LLC
5200 EAST LA PALMA AVE
ANAHEIM, CA 92807

CONVIVIUM IMPORTS, LLC
2432 E ORANGE GROVE BLVD
PASADENA, CA 91104


COOKES CRATING INC.
3124 EAST 11TH STREET
LOS ANGELES, CA 90023


COOL WORLD AGENCY
376 TOMPKINS AVENUE
BROOKLYN, NY 11216


COOLEY LLP
101 CALIFORNIA ST
SAN FRANCISCO, CA 94111-5800


COOLRITE REFRIGERATION INC
3749 BUCHANAN STREET
SAN FRANCISCO, CA 94123


COOPER CLASSICS LTD
137 PERRY STREET
NEW YORK, NY 10014


COOPER FOODS INTERNATIONAL LLC DBA REGAL
45-48 37TH STREET
LONG ISLAND CITY, NY 11101


COPELAND ENTERTAINMENT
16530 VENTURA BLVD
ENCINO, CA 91436


CORAVIN, INC.
800 DISTRICT AVE
BURLINGTON, MA 01803


CORIE ADJMI
33 E. 74
NEW YORK, NY 10021


CORIOLIS VENTURES LLC
535 FIFTH AVE
NEW YORK, NY 10017

CORNERSTONE AGENCY
ATTN: ANTHONY HOLLAND
NEW YORK, NY 10010


CORNERSTONE MGMT SYSTEMS INC
271 MADISON AVE
NEW YORK, NY 10016


CORODATA SHREDDING, INC.
12375 KERRAN STREET
POWAY, CA 92064


COROSSOL TRIBECA LLC
824 10TH AVENUE
NEW YORK, NY 10019


COROVAN MOVING & STORAGE CO.
PO BOX 840778
LOS ANGELES, CA 90084-0778


CORPORATION SERVICE COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON,, DE 19808


CORUSCENT CO, LLC
3680 WILSHIRE BLVD
LOS ANGELES, CA 90010


CORY BURMESTER
991 N EVERETT STREET
LOS ANGELES, CA 80026


COSA NUESTRA ENTERTAINMENT LLC
910 ARIZONA AVENUE
SANTA MONICA, CA 90401


COST PLUS WORLD MARKET
200 4TH STREET OAKLAND
OAKLAND, CA 94607


COSTIN BOTEZ
5 WESTBURY TERRACE
LONDON
ENGLAND

COUNTERPOINT LLC
2560 NINTH ST
BERKELEY, CA 94710


COUNTRY LIFE, LLC
COUNTRY LIFE
HAUPPAUGE, NY 11788


COUNTY OF LOS ANGELES (ONLINE)
DEPARTMENT OF PUBLIC HEALTH
LOS ANGELES, CA 90054-0978


COURTNEY DONAGHEY
C/O NEUEHOUSE HOLLYWOOD LLC ATT: UMUT KI
LOS ANGELES, CA 90028


COURTNEY LEMLI
748 PARKMAN AVE.
LOS ANGELES, CA 90026


COURTNEY NICHOLS
3219 CORINTH AVENUE
LOS ANGELES, CA 90066


COURTNEY SMITH
37 WEST 21ST ST.
NEW YORK, NY 10010


COURTNIE, LLC
92 HOWARD AVENUE
BROOKLYN, NY 11233


COZZINI BROS., INC
350 HOWARD AVE
DES PLAINES, IL 60018


CPM ONE SOURCE, INC.
23679 CALABASAS RD. #186
CALABASAS, CA 91302


CR3 PARTNERS, LLC
13355 NOEL ROAD
SUITE 2005
DALLAS, TX 75240

CRAIG FREEMAN
66 DRIGGS
BROOKLYN, NY 11222

CRATE AND BARREL
1860 W. JEFFERSON AVE.
NAPERVILLE, IL 60540

CREATEDBYJARROD LLC
1764 UNION STREET
BROOKLYN, NY 11213

CREATION NETWORKS, INC.
1001 SHARY COURT
CONCORD, CA 94518

CREATIVE AND PARTNERS
110 EAST 25TH STREET
NEW YORK, NY 10010

CREATIVE FEED
171 DUANE STREET
NEW YORK, NY 10013

CREATIVE GRAPHIC SERVICES
CREATIVE GRAPHIC SERVICES, CGS
SANTA CLARITA, CA 91350

CREATIVE LIGHTING CONCEPTS LLC
5740 CORSA AVE
WESTLAKE VILLAGE, CA 91362

CREATIVE VISIONS FOUNDATION
18820 PACIFIC COAST HWY STE 201
MALIBU, CA 90265

CREECH
28 KATONAH WOOD RD
KATONAH, NY 10536

CREETURE INC
348 SOUTH ARDEN BLVD
LOS ANGELES, CA 90020

CREW CONTRACTING CORP.
5 ODELL PLAZA
YONKERS, NY 10701


CRF SOLUTIONS
2051 ROYAL AVE
SIMI VALLEY, CA 93065


CRITERION ACOUSTICS
705 CENTRAL AVE
NEW PROVIDENCE, NJ 07974


CROSBY CONSULTING LLC
21 CUNNINGHAM LANE
PALM COAST, FL 32137


CROSSBEATNY (BECKY WANG)
7 E 14TH ST
NEW YORK, NY 10003


CROWN CASTLE FIBER, LLC
PO BOX 21653
NEW YORK, NY 10087-1653


CROWN CREATIVE DESIGN LIMITED
51 HILL STREET
BELFAST
GERMANY


CRYSTAL PARK (COYOTE PARK)
1231 W COURT ST
LOS ANGELES, CA 90026


CSCH LLC
300 ASHLAND PL
BROOKLYN, NY` 11217-0000


CULINARY DEPOT
67 ROUTE 59
SPRING VALLEY, NY 10977


CULINARY STAFFING SERVICES
6363 WILSHIRE BLVD.
LOS ANGELES, CA 90048

CULTUREEDIT
8116 ROMAINE ST.
WEST HOLLYWOOD, CA 90046


CURTIS MATTHEWS
11458 BURBANK BLVD
NORTH HOLLYWOOD, CA 91601


CUSHMAN & WAKEFIELD, INC.
ATTN: ANDREW ROSS
NEW YORK, NY 10104


CUSTOM TOP SHOPS
6034 SANTA MONICA BLVD
HOLLYWOOD, CA 90038


CUTCRAFT MUSIC GROUP - JOSEPH GONZALEZ
775 E BLITHEDALE TERRACE
MILL VALLEY, CA 94901


CVENT, INC.
1765 GREENSBORO STATION PLACE, 7TH FLOOR
TYSON'S CORNER, VA 22102


CXA INC.
545 WEST 25TH STREET
NEW YORK, NY 10001


CYBELE DEWULF
4-74 48TH AVE
LONG ISLAND CITY, NY 11109


CYPRESS CREEK RENEWABLES
3249 OCEAN PARK BLVD.
SANTA MONICA, CA 90405


CYRUS A. MCNEAL
292 JEFFERSON AVE
BROOKLYN, NY 11216


D&I CONSTRUCTION PROS INC
6328 GOODLAND PL
NORTH HOLLYWOOD, CA 91606

D&S DISTRIBUTION
3363 GRANADA AVENUE APT B
EL MONTE, CA 91731


D'ZINER SIGN
801 SEWARD STREET
LOS ANGELES, CA 90038


D+V LLC
584 BROADWAY
NEW YORK, NY 10012


DAIRY WAGON INC
6188 NEW YORK 22
SALEM, NY 12865


DAIRYLAND USA CORP.
PO BOX 30943
NEW YORK, NY 10087-0943


DAISY O'DELL
1625 MYRA AVENUE
LOS ANGELES, CA 90027


DAISY ROBINSON
565 WESTMINSTER AVE
VENICE, CA 90291


DAKOTA DRIVER
14358 MAGNOLIA BLVD
LOS ANGELES, CA 91423


DAMASOUL HEALTH AND WELLNESS LLC
4610 6TH AVE.
BROOKLYN, NY 11220


DAMIAN JONATHON GRANADOS
731 N. ARDMORE AVENUE
LOS ANGELES, CA 90029


DAMIEN SMITH
1100 GLENDON AVENUE
LOS ANGELES, CA 90024

DAMON PRESSMAN
6500 COLGATE AVENUE
LOS ANGELES, CA 90048-4411

DAN LEE
818 WEST 7TH STREET
LOS ANGELES, CALIFORNIA 90017-0000

DANA RIZZO
234 EAST 23RD ST
NEW YORK, NY 10010

DANIEL AMES
710 SALISBURY TURNPIKE
RHINEBECK, NY 12572

DANIEL BEE INC.
1746 NORTH ORANGE DRIVE #1102
LOS ANGELES, CA 90028

DANIEL CARP
175 WARDWELL AVENUE
STATEN ISLAND, NY 10314

DANIEL FARLEY
40 THE FAIRWAY
UPPER MONTCLAIR, NJ 07043

DANIEL HOROWITZ STUDIO
147 WEST 4TH STREET
NEW YORK, NY 10012

DANIEL JANKLOW
215 AND A HALF N SWALL DR.
BEVERLY HILLS, CA 90211

DANIEL LEVENE
66 LEONARD ST.
NEW YORK, NY 10013

DANIEL PAIK INC.
428 EVERGREEN AVE #2
BROOKLYN, NY 11221

DANIEL R. SMALL
2027 VESTAL AVENUE #3
LOS ANGELES, CA 90013


DANIEL SHAPIRO
110 EAST 25TH STREET
NEW YORK, NY 10010


DANIEL TURNDRUP
707 1/2 TERRACE 49
LOS ANGELES, CA 90042


DANIEL VENZ
4036 WOODMAN CANYON
LOS ANGELES, CA 91423


DANIEL WHITNEY
409 W OLYMPIC BLVD, APT 607
LOS ANGELES, CA 90015


DANIELA NATASHA SMULOVITZ
5460 WHITE OAK AVENUE
LOS ANGELES, CA 91316


DANIELA SPECTOR
4550 PEARSON STREET
LONG ISLAND CITY, NY 11101


DANIELLA PHILLIPS
18332 MINNETONKA BOULEVARD
WAYZATA, MN 55391


DANIELLE AMY STAIF
86 MOORE STREET APT 2A
BROOKLYN, NY 11206


DANIELLE BULLEN
6141 AFTON PL,
LOS ANGELES, CA 90028


DANIELLE FICHERA
211 ELIZABETH ST
NEW YORK, NY 10012

DANIELLE FRUM
311 FOXHALL ROAD NW
WASHINGTON, DC 20016


DANIELLE SCHWOB
199 BOWERY
NEW YORK, NY 10002


DANNY BERNARDO
1656 1/2 N. ALVARADO
LOS ANGELES, CA 90026


DANNY DE MARCOS
2506 W. SUNSET BLVD.
LOS ANGELES, CA 90026


DANONE WATERS OF AMERICA
100 HILLSIDE AVE
WHITE PLAINS, NY 10603


DANZ NEW YORK CORP.
136 CLIFTON PLACE,4A
BROOKLYN, NY 11238


DAOUST VUKOVICH LLP
20 QUEEN STREET WEST
SUITE 3000
TORONTO, ON M5H 3S8


DAPHNE HERRICK
2530 W. DEAN RD.
RIVER HILLS, WI 53217


DARBY OEHL
1325 PACIFIC STREET
BROOKLYN, NY 11216


DARIO CAUDANA
209 W 108TH STREET APT 19
NEW YORK, NY 10025


DAROL KAY
146 DOUGLAS STREET, APT. 3
LOS ANGELES, CA 90026

DARREN CRAIG
6316 ARROWHEAD PL.
LOS ANGELES, CA 90068

DARTAGNAN LLC
600 GREEN LANE
UNION, NJ 07083

DARTMOUTH COLLEGE
5 ALLEN STREET
HANOVER, NH 03755

DARWIN PORNEL
10 CITY PT
BROOKLYN, NY 11201

DARYNN DEAN
948 EAST SAGEBANK STREET
CARSON, CA 90746

DATAFIX
70 LINCOLN AVE
BROOKLYN, NY 11208

DATAWATCH SYSTEMS INC
PO BOX 79845
BALTIMORE, MD 21279-0845

DAVE GARE
220 E 57TH ST, APT 16G
NEW YORK, NY 10022

DAVE MULLEN
1535 VALLEY DRIVE
TOPANGA, CA 90290

DAVID ANDREW
529 MACON ST
BROOKYLN, NY 11233

DAVID ARECHIGA
1258 JEFFERSON AVE
BROOKLYN, NY 11221

DAVID BELL
ONE WEST 72ND STREET
NEW YORK, NY 10023


DAVID BOWLER WINE
119 WEST 23RD STREET
NEW YORK, NY 10011


DAVID ELLIS STUDIO
651 NEW YORK AVENUE
BROOKLYN, NY 11203


DAVID FLORES WILSON
110 3RD AVENUE
NEW YORK, NY 10003


DAVID FOXLEY
40 FIFTH AVENUE
NEW YORK, NY 10011


DAVID GAUVEY HERBERT
593 4TH ST
BROOKLYN, NY 11238


DAVID J. KLOBUS
3 LYNETTE STREET
NEW ROCHELLE, NY 10801


DAVID LI (ACH)
12 RUSHOLME DR
TORONTO
CANADA


DAVID LIPA
203 E 13TH ST
NEW YORK, NY 10003


DAVID NEYMAN
INCEPTION VR
LOS ANGELES, CA 90048


DAVID ROSENBERG
11445 EAST VIA LINDA
SCOTTSDALE, AZ 85259

DAVID ROTH
11 BEACH STREET
NEW YORK, NY 10013


DAVID SCOTT STONE
8951 HADDON AVE
SUN VALLEY, CA 91352


DAVID SELBY
26 HERTFORD ROAD, LONDON
ENGLAND


DAVID SHAMA
422 WEST 20TH STREET, APT 1B
NEW YORK, NY 10011


DAVID SITT
25 WEST 39TH STREET
NEW YORK, NY 10018


DAVID STARK DESIGN AND PRODUCTION
ATTN: MATT GLOVE
BROOKLYN, NY 11232


DAVID WALSH
7111 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90046


DAVID YADEN
2421 ALCAZAR STREET
LOS ANGELES, CA 90033


DAVID ZWIRNER
525 WEST 19TH STREET
NEW YORK, NY 10011


DAVID-GEORGES RENAUD
2 ABERDEEN STREET
MALVERNE, NY 11565


DAVIS & GILBERT LLP
1675 BROADWAY
NEW YORK, NY 10019

DAWN PETTER
100 W 93RD ST
NEW YORK, NY 10025


DAX SIPLIN
110 E25TH STREET
NEW YORK, NY 10010


DAY & NITE REFRIGERATION CORP
10 CHARLES STREET
NEW HYDE PARK, NY 11040


DAY ONE AGENCY
307 SEVENTH AVENUE
NEW YORK, NY 10001


DC EXPEDITING, INC.
1301 WEST 2ND STREET SUITE 207
LOS ANGELES, CA 90026


DC PROJECTS, LLC
3812 WINFORD DRIVE
TARZANA, CA 91356


DE LAGE LANDEN
PO BOX 41602
PHILADELPHIA, PA 19101-1602


DE MAISON EAST, LLC
DE MAISON EAST
NEW YORK, NY 10038


DEANNA BARILLARI
448 1/2 N SPAULDING AVE.
LOS ANGELES, CA 90036


DEAR SUNDAYS INC
ATTN: AMY LING LIN
NEW YORK, NY 10010


DEBBIE BEAN, INC.
9810 HELEN AVE
SUNLAND, CA 91040

DEBBIE THOMSEN
8 PINEHURST LANE
NEWPORT BEACH, CA 92660


DEBORA BERGER
11 WEST 30TH STREET
NEW YORK, NY 10001


DEBORAH SCHOENEMAN
1552 N OGDEN DR.
LOS ANGELES, CA 90046


DEBRA EPSTEIN
11384 THURSTON PLACE
LOS ANGELES, CA 90049


DEBRA SALAZAR
6121 SUNSET BLVD
LOS ANGELES, CA 90028


DEBRAGGA & SPITLER INC.
65-77 AMITY STREET
JERSEY CITY, NJ 07304


DECKER SADOWSKI
16578 VIA FLORESTA
PACIFIC PALISADES, CA 90272


DECOR FABRICS INC
4717 CITRUS DRIVE
PICO RIVERA, CA 90660


DELANEY MAHER
38 OZONE AVE
VENICE, CA 90291


DELARAM POURABDI
1223 N LAS PALMAS AVE
LOS ANGELES, CA 90038


DELAWARE CORPORATE SERVICES INC.
919 N MARKET ST
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
DELAWARE DIVISION OF CORPORATIONS
BINGHAMTON, NY 13902-5509


DELL MARKETING L.P
C/O DELL USA L.P.
DALLAS, TX 75267-6021


DELOITTE & TOUCHE LLP
P.O. BOX 844708
DALLAS, TX 75284


DELUXE ECHOSTAR LLC
P.O. BOX 749669
LOS ANGELES, CA 90074-9669


DEMITRA VASSILIADIS
360 1ST AVENUE AVE 9F
NEW YORK, NY 10010


DEN MOTHER
1209 ABBOT KINNEY BOULEVARD
VENICE, CA 90291


DENIM LA INC
719 SOUTH LOS ANGELES AVENUE
LOS ANGELES, CA 90014


DENISE STEPHANIE
118 HANCOCK STREET
BROOKLYN, NY 11216


DENNIS KOPPO
200 FULTON STREET
SOUTH ELGIN, IL 60177


DENNIS ROBERT THOMAS
214 NORTH 11TH STREET
BROOKLYN, NY 11211


DENTON CLEANING LLC
PO BOX 245549
BROOKLYN, NY 11224

DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL
3927 LENNANE DRIVE
SACRAMENTO, CA 95834


DEPARTMENT OF BUILDING & SAFETY
201 NORTH FIGUEROA STREET
LOS ANGELES, CA 90012


DEPARTMENT OF TREASURY - IRS
INTERNAL REVENUE SERVICE
OGDEN, UT 84201


DERRICK B. HARDEN
353 2ND STREET
BROOKLYN, NY 11215


DERRICK DAVIS
19 WATKINS TERR
AMITYVILLE, NY 11701


DESERT BIENNIAL
P.O. BOX 4050
PALM SPRINGS, CA 92264


DESHAWN CURRY
1107 MAHANNA AVE.
LONG BEACH, CA 90813


DESIGN AGENCY
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


DESIGN HOLDINGS INC
8707 WASHINGTON BOULEVARD
CULVER CITY, CA 90232


DESIGN HOTELS AG
STRALAUER ALLEE 2C
BERLIN
GERMANY 10245


DESIGN POOL LTD.
NAM WO BUILDING 21/F 148, SHEUNG WAN, HO
CHINA

DESIGN TOWN
3615 HAYDEN AVE
CULVER CITY, CA 90232


DESIGN WITHIN REACH
PO BOX 786385
PHILADELPHIA, PA 19178-6385


DESIGNS BY ELISA
18-35 26TH AVE
ASTORIA, NY 11102


DESIGNTOWN, USA
3615 HAYDEN AVE.
CULVER CITY, CA 90232


DESTA GEZACHEW
262 SAINT MARKS AVENUE
BROOKLYN, NY 11238


DESTON BENNETT
10829 HESBY ST.
NORTH HOLLYWOOD, CA 91601


DETECTAMET INC.
5111 GLEN ALDEN DR
RICHMOND, VA 23231


DEVIN TRACY
711 S RAMPART BLVD
LOS ANGELES, CA 90057


DEYZIRE CHRISTOPHER (DESIRED PRINTS LLC)
65 COLUMBIA ST
NEWARK, NJ 07102


DEZEEN LTD (WIRE)
8 ORSMAN ROAD
LONDON
ENGLAND


DGA SECURITY SYSTEMS INC.
429 WEST 53RD STREET
NEW YORK, NY 10101-1920

DHR INTERNATIONAL
181 BRUSHY RIDGE RD
NEW CANAAN, CT 06840


DIANA SCHWAM
185 LEONARD STREET
BROOKLYN, NY 11206


DIANE MACHIN
539 155TH STREET
NEW YORK, NY 10032


DIEGO ARGOTI
322 NORTH NAOMI STREET
BURBANK, CA 91505


DIEGO DOMINGUEZ
730 LARK COURT
LOS ANGELES, CA 90065


DIGESTIVA, INC.
2860 WEST COVELL BOULEVARD
DAVIS, CA 95616


DIGITAL MEDIA SYSTEMS, INC.
609 NORTH MACQUESTEN PARKWAY
MOUNT VERNON, NY 10552


DIGITAL PLACES, LLC
2921 FRANCIS AVE.
LOS ANGELES, LA 90005


DIMENSION DATA NORTH AMERICA, INC
PO BOX 392387
PITTSBURGH, PA 15251


DIONNE JONES(WIRE)
10301 ILONA AVENUE
LOS ANGELES, CA 90064


DIRTY LEMON BEVERAGES
95 GRAND ST.
NEW YORK, NY 10013

DIRTY PROJECTORS TOURING, LTD.
PO BOX 121147
NASHVILLE, TN 37212


DISCWOMAN LLC
2870 PINE TREE DRIVE
MIAMI, FL 33140


DISTANCE LEARNING CONNECTION INC.
17 JOHN ST
DEMAREST, NJ 07627


DISTILL VENTURES
450 PARK AVE S
NEW YORK, NY 10016


DISTINCTIVE OFFICE INTERIORS, LLC
148 WEST 37TH STREET
NEW YORK, NY 10018


DIVINE RHYTHM PRODUCTIONS
250 W 50TH ST
NEW YORK, NY 10019


DIVYA ANANTHARAMAN ZWEIGART
263 EAST 23RD STREET
BROOKLYN, NY 11226


DIZZY ENTERTAINMENT - DREW GREENBERG
8383 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90211


DJ B HEN LLC
4321 8TH AVENUE
LOS ANGELESE, CA 90008


DJ ERICK LA PEAU
1635 UNION STREET
BROOKLYN, NY 11213


DJ KARA LA LLC
8605 SANTA MONICA BLVD 46777
WEST HOLLYWOOD, CA 90069

DJ KURR (BRIAN KERR)
3910 BEETHOVEN STREET
LOS ANGELES, CA 90066

DJ MOS INC
8639 WHITWORTH DRIVE
LOS ANGELES, CA 90035

DMC STAFF
1800 N VINE ST
LOS ANGELES, CA 90028

DMG SC., INC
1110 W. TAFT AVE
ORANGE, CA 92865

DNT STUDIOS LLC
103 EAST 45TH STREET
BROOKLYN, NY 11203

DOCUSIGN
1301 2ND AVE
SEATLLE, WA 98191

DOMENICO'S FOODS
9705 SOUTH SANTA MONICA BOULEVARD
BEVERLY HILLS, CA 90210

DOMINICK PEPE
420 EAST 72ND STREET
NEW YORK, NY 10021

DOMS DISTRIBUTION
2770 VAIL AVE
COMMERCE, CA 90040

DOMUS DESIGN CENTER, INC
134 MADISON AVENUE
NEY YORK, NY 10016

DON MEEK
1278 GLENNEYRE STREET
LAGUNA BEACH, CA 92651

DON'T RUN OUT INC.
85 DELANCEY STREET
NEW YORK, NY 10002


DONALD DUBOIS
1134 SYCAMORE AVE.
LOS ANGELES, CA 90038


DONNELLY MECHANICAL
96-59 222ND STREET
QUEENS VILLAGE, NY 11429-1313


DONOVAN JAMAL BRIGGS
1444 ALVARADO TERRACE
LOS ANGELES, CA 90006


DONOVAN MCCLENTON
414 MONROE STREET, FIRST FLOOR
BROOKLYN, NY 11221


DONUT, INC.
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


DOORS AND MORE
25 LINKS ROAD
SMITHTOWN, NY 11787


DORIT KREISLER
508 E 11TH STREET APT.
NEW YORK, NY 10009


DOUG ALDRICH
299 DEVOE STREET, APT GF
BROOKLYN, NY 11211


DOUG MAND
16000 VENTURA BOULEVARD
LOS ANGELES, CA 91436


DOUGLAS PENTY
12010 COLLINS STREET
VALLEY VILLAGE, CA 91607

DOUGLAS REID
927 E CEDAR AVE
BURBANK, CA 91501


DOUGLAS YOEL D/B/A HIGHWOODS HOUSE MUSIC
629 ZENA-HIGHWOODS ROAD
KINGSTON, NY 12401


DOZORTSEV AND SONS ENTERPRISES LTD
411-415 JOHN STREET
ELIZABETH, NE 07202


DP BRADBURY LLC
818 WEST 7TH STREET
LOS ANGELES, CA 90017


DPC LA CORP
2481 ARVIA STREET #31
LOS ANGELES, CA 90065


DR. ADRIAN WOOLFSON
275 CONOVER STREET
BROOKLYN, NY 11231


DR. MARCEL REICHART
11 RUA JOAQUIM CASIMIRO
LISBOA, PORTUGAL 1200-695


DRAPE KINGS
3200 LIBERTY AVENUE
NORTH BERGEN, NJ 07047


DRE RYAN
2633 WAVERLY DR
LOS ANGELES, CA 90039


DREW MILLER
3342 ROWENA AVENUE
LOS ANGELES, CA 90027


DRIVER SPG
1501 SOUTH HARRIS COURT
ANAHEIM, CA 92806

DRONESTOCK.COM
312 11TH AVE.
NEW YORK, NY 10001


DROP TECHNOLOGY INC
120 FRONT STREET
TORONTO
CANADA


DRP SOLUTIONS
18 COMMERCE DR SUITE 1
HAUPPAUGE, NY 11788


DSTILLERY, INC.
P.O. BOX 347730
PITTSBURGH, PA 15251


DTANK PLUS INC
W. OXNARD ST
WOODLAND HILL, CA 91367


DTLA CHEESE AT GRAND CENTRAL MARKET
317 S. BROADWAY
LOS ANGELES, CA 90013


DU'S DONUTS
107 NORTH 12TH STREET
BROOKLYN, NY 11249


DUBLAB RADIO
1035 W 24TH ST
LOS ANGELES, CA 90007


DUCKHORN WINE COMPANY
DEPT. LA 24662
PASADENA, CA 91185-4662


DUFFYAMEDEO LLP
131 W. 32ND STREET 9 TH FLOOR
NEW YORK, NY 10001


DUGGAL VISUAL SOLUTIONS INC
63 FLUSHING AVENUE
BROOKLYN, NY 11205

DUNVAGEN MUSIC PUBLISHERS INC
JOHN LAROSSA CPA 505 8TH AVENUE, SUITE 1
NEW YORK, NY 10018


DUPONT BUILDERS INC
252 JAVA ST. #217
BROOKLYN, NY 11222


DUSTIN COAD
2020 LAUREL CANYON RD
LOS ANGELES, CA 90046


DUSTIN HAMILTON
55 W. 94TH ST. APT. E
NEW YORK, NY 10025


DUY NGUYEN
3835 W 8TH ST APT 302
LOS ANGELES, CA 90005


DVLSNYC LLC
P.O.BOX 930
NEW YORK, NY 10037


DYLAN + JENI STUDIOS
1508 SILVER LAKE BLVD
LOS ANGLEES, CA 90026


DYNAMIC SHEET METAL LTD
192 24TH STREET
BROOKLYN, NY 11232


E & R CUSTOM UPHOLSTERY AND FOAM
14276 DALEWOOD STREET
BALDWIN PARK, CA 91706


E-DUSTRY, INC.
1940 E LOCUST ST
ONTARIO, CA 91761-7674


EAMON WALL
2000 WALNUT AVE
VENICE, CA 90291

EARNET SERVICES, LLC
25 FRANKLIN STREET USPS MAIL
WESTPORT, CT 06880


EARRY HALL
111 W7TH ST. SUITE 515
LOS ANGELES, CA 90014


EASTOWN
6201 HOLLYWOOD BLVD
LOS ANGELES, CA 90028


EASY ICE, LLC
925 WEST WASHINGTON STREET
MARQUETTE, MI 49855


ECO GREEN INDUSTRIES
6930 OWENSMOUTH AVENUE
CANOGA PARK, CA 91303


ECOLAB
P.O. BOX 100512
PASADENA, CA 91189


ECOSMART INC.
5870 W. JEFFERSON BLVD
LOS ANGELES, CA 90016


ECS LAND SURVEYORS, INC (WIRE)
3460 FAIRLANE FARMS ROAD
WELLINGTON, FL 33414


EDA ARAPASLAN
6125 GLEN OAK ST , APT 55
LOS ANGELES, CA 90068


EDGE CONTROL
2726 ALSACE AVENUE
LOS ANGELES, CA 90016


EDISHA FERGUSON
1703 W146TH
GARDENA, CA 90247

EDITATE, INC.
83 MAPLE ST
RUTHERFORD, NJ 07070


EDITBEATS LLC
6310 SAN VICENTE BLVD #501
LOS ANGELES, CA 90048


EDMUND SOON-WENG YON
1520 O ST NW
WASHINGTON, DC 20005


EDOARDO COZZANI
384 KEAP ST
BROOKLYN, NY 11211


EDUARDO VARGAS
1427 N KINGSLEY DR
LOS ANGELES, CA 90027


EDWARD BRACHFELD
2041 NORTH ALTA VISTA AVENUE
LOS ANGELES, CA 90046


EDWARD CASTILLO
313 ROSE AVENUE
VENICE, CA 90291


EDWARD DON & COMPANY HOLDINGS, LLC
9801 ADAM DON PARKWAY
WOODRIDGE, IL 60517


EDWARD LARRY GORDON
PO BOX 227 | CATHEDRAL STATION
NEW YORK, NY 10025-0004


EDWIN MODLIN
6121 SUNSET BLVD
LOS ANGELES, CA 90028


EDWINA AGUAYO
3856 COLLEGE AVENUE
CULVER CITY, CA 90232

EGON ZEHNDER INTERNATIONAL INC
520 MADISON AVENUE
NEW YORK, NY 10022


EH TECH INC
3334 EAST COAST HIGHWAY #444
CORONA DEL MAR, CA 92625


EIGHT-EIGHTEEN
JED WEXLER
BROOKLYN, NY 11221


EILEEN HOLLINGER
4764 BALTIMORE ST
LOS ANGELES, CA 90042


EISNER JAFFE
9601 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90210


EISNERAMPER LLP
733 3RD AVENUE
NEW YORK, NY 10017


ELAN FREEDMAN
SURGE LICENSING, INC.
JERICHO, NY 11753


ELAY PRODUCTIONS, INCORPORATED
6621A HOLLYWOOD BLVD.
LOS ANGELES, CA 90028


ELEANOR BERNSTEIN
1723 KENT STREET
LOS ANGELES, CA 90026


ELEANOR THADANI
312 E. 23RD ST.
NEW YORK, NY 10010


ELECTRIC BOWERY
720 HAMPTON DRIVE
VENICE, CA 90291

ELECTRIC WONDER CREATIVE
100 MASPETH AVE #5G
BROOKLYN, NY 11211

ELENTENY IMPORTS
285 WEST BROADWAY
NEW YORK, NY 10013

ELEVAGE
280 VALLEY DRIVE
BRISBANE, CA 94005

ELEVENTH & CO LLC
550 RALPH MCGILL BLVD
ATLANTA, GA 30312

ELF CAFE
2135 W SUNSET BLVD
LOS ANGELES, CA 90026

ELI GUTIERREZ
1720 S NEW ENGLAND ST
LOS ANGELES, CA 90006

ELI SHALLCROSS
1309 5TH AVENUE
NEW YORK, NY 10029

ELIJAH CRAIG II
1922 UNION ST
BROOKLYN, NY 11233

ELISA RICHARDS
1081 S OGDEN DRIVE
LOS ANGELES, CA 90019

ELISE GO
2850 ADKINS AVENUE
LOS ANGELES, CA 90032

ELISE WELCH
840 N LAFAYETTE PARK PL
LOS ANGELES, CA 90026

ELITE ASSOCIATES GLOBAL INC.
401 PARK AVE. S.
NEW YORK, NY 10016


ELITE PEST CONTROL INC.
P.O. BOX 1235
EAST HAMPTON, NY 11937


ELITE TEXTILE, INC
6710 VALJEAN AVENUE
LOS ANGELES, CA 91406


ELIZABETH BAUDOUIN
555 N ROSSMORE AVE
LOS ANGELES, CA 90004


ELIZABETH BOMBERGER
280 PARK AVE S
NEW YORK, NY 10010


ELIZABETH BRAUN
102 CLIFF AVE
PELHAM, NY 10803


ELIZABETH GROSS
12340 MONTANA AVENUE
LOS ANGELES, CA 90049


ELIZABETH HSIEH
921 N AVE 54
LOS ANGELES, CA 90042


ELIZABETH KARP-EVANS
212 KINGSLAND AVENUE
BROOKLYN, NY 11222


ELIZABETH MIHELICH
12241 VALLEYHEART DRIVE
STUDIO CITY, CA 91604


ELIZABETH PANGIA
373 PARK AVE S
NEW YORK, NY 10016

ELIZABETH SCHMIDT
2325 N. BEACHWOOD DR
LOS ANGELES, CA 90068


ELIZABETH VIGGIANO PHOTOGRAPHY
616 NORTH FLORES STREET APT. 107
WEST HOLLYWOOD, CA 90048


ELIZABETH W. CLARK
3314 OLD ROBERTS MOUNTAIN ROAD
FABER, VA 22938


ELIZABETH WEIZMAN
151 WEST 17TH STREET
NEW YORK, NY 10011


ELLA MARDER
74 HUDSON AVE
BROOKLYN, NY 11201


ELLAVATE INTERIORS LLC
3814 S REDONDO BLVD
LOS ANGELES, CA 90008


ELLINGTON SMITH
805 SAINT MARKS AVENUE
BROOKLYN, NY 11213


ELLIS ADAMS GROUP, INC
1031 HERMOSA DRIVE
ROCKLEDGE, FL 32955


ELLY KRAMER
815 SOUTH SHENANDOAH STREET
LOS ANGELES, CA 90035


EMECO INDUSTRIES, INC
805 W ELM AVENUE
HANOVER, PA 17331


EMERLINE JI
111 LAWRENCE STREET, APT. 26E
BROOKLYN, NY 11201

EMERSON COLLEGE
5960 W SUNSET BLVD
LOS ANGELES, CA 90028


EMIL RAVELO
5845 CARLTON WAY
LOS ANGELES, CA 90028


EMILIANO GRANADO PHOTOGRAPHY LLC
500 WAVERLY AVENUE
BROOKLYN, NY 11238


EMILIJA SKARNULYTE(WIRE)
4 ALDOR INGEBRIGTSENS VEG
TROMSO
NORWAY


EMILY ANDREWS
221 EAST 5TH ST
NEW YORK, NY 10003


EMILY ANDREWS PHOTOGRAPHY CORP
441 EAST 6TH STREET
NEW YORK, NY 10009


EMILY CLEMENTINE
47 E. 74TH ST. 3F
NEW YORK, NY 10021


EMILY CONNER
3312 LOOSMORE STREET
LOS ANGELES, CA 90065


EMILY DEAN
1976 N BRONSON AVE
LOS ANGELES, CA 90068


EMILY R PELLERIN
445 HALSEY ST.
BROOKLYN, NY 11233


EMMA ISABELLA BEN-YEHUDA HOLLEY
2980 ALLESANDRO STREET
LOS ANGELES, CA 90039

EMMA PRITCHARD
181 7TH AVE 10C
NEW YORK, NY 10011


EMMA ZANDER
8331 COLEGIO DRIVE
LOS ANGELES, CA 90045


EMMOR ASSATTI LLC
2 KERRY CT UNIT B
VINCENTOWN, NJ 08088


EMPIRE CLS
225 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07094


EMPIRE FACILITY SERVICES
9520 ESCONDIDO CYN. RD.
SANTA CLARITA, CA 91390


EMPIRE MERCHANTS LLC (ONLINE)
16 BRIDGEWATER STREET
BROOKLYN, NY 11222


EMPLOYERS ADVANTAGE LLC
PO BOX 1545
CORNELIUS, NC 28031


EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA 95798-9061


EMPLOYMENT PRACTICES GROUP LLC
275 MADISON AVENUE
NEW YORK, NY 10016


EMPORIUM LEATHER COMPANY, INC.
501 PENHORN AVENUE
SECAUCUS, NJ 07094


ENCOMPASS DIGITAL MEDIA INC.
3845 PLEASANTDALE ROAD
ATLANTA, GA 30368-7807

ENDEAVOR CONTENT LLC
9601 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90210


ENGINEERED SOLUTIONS
23679 CALABASAS RD. #678
CALABASAS, CA 91302


ENSO - MICHELLE STEWART
1888 CENTURY PARK EAST
LOS ANGELES, CA 90067


ENVIRO-TOTE INC
15 INDUSTRIAL DRIVE
LONDONDERRY, NH 03053


ENVIROGREEN SOLUTIONS INC
107 GEORGIE AVENUE
BROOKLYN, NY 11207


ENVIZZO INC.
215 PARK AVE. S.
NEW YORK, NY 10003


EPIC WINES & SPIRITS
200 CONCOURSE BLVD
SANTA ROSA, CA 95403


ERIC ABENSUR
130 OCEAN PARK BLVD | UNIT 431
SANTA MONICA, CA 90405


ERIC ALPERIN
2270 CAVANAGH CIRCLE
LOS ANGELES, CA 90032


ERIC BAKER
6040 SUNSET BLVD
LOS ANGELES, CA 90028


ERIC FELIX
53 CONFEDERATION PLACE
STATEN ISLAND, NY 10303

ERIC JANTZEN / VERTIS AVIATION LLC
644 NORTH GRAMERCY PLACE
LOS ANGELES, CA 90004


ERIC M. REEVES
5917 S CARVER ST
SEATTLE, WA 98188


ERIC PAULL
1757 N KINGSLEY DR
LOS ANGELES, CA 90027


ERIC RUSTLER
1635 NORTH MARTEL AVENUE
LOS ANGELES, CA 90046


ERIC SCHWARTAU
234 STANHOPE ST
BROOKLYN, NY 11237


ERICA LANGSTON
3667 CLARINGTON AVE 5
LOS ANGELES, CA 90034


ERICA WESTLEY
175 2ND STREET
JERSEY CITY, NJ 07302


ERIKA BROWN
190 DEVOE ST
BROOKLYN, NY 11211


ERIKA GESUE
1 WORTH STREET
NEW YORK, NY 10013


ERIN HOSLER
875 10TH STREET NW 807
WASHINGTON, DC 20001


ERIN LEVI
29 BIRCH HILL ROAD
WESTON, CT 06883

ERIN SACHSE
326 BEIRUT AVENUE
PACIFIC PALLISADES, CA 90272

ERIN SEGAL
1303 E 4TH AVE
SALT LAKE CITY, UT 84103

ERIN SMITH
4306 LATONA AVENUE
LOS ANGELES, CA 90031

ERNEST ENEBI
C/O ERNEST ENEBI
CORONA, CA 92880

ERNEST LOCAL TRUCKING SERVICE
907 E 118 TH ST
LOS ANGELES, CA 90059

ERNEST WILSON
6050 SUNSET BLVD
LOS ANGELES, CA 90028

ERNESTO ROMAN
PO BOX 320
TANNERSVILLE, NY 12485

ERVIN COHEN & JESSUP LLP
9401 WILSHIRE BLVD. 9TH FLOOR
BEVERLY HILLS, CA 90212

ESPERANZA VAZQUEZ
110 EAST 25TH STREET
NEW YORK, NY 10010

ESPN
56 WEST 66TH STREET
NEW YORK, NY 10023

ESPREE DEVORA
1534 15TH STREET
SANTA MONICA, CA 90404

ESPRESSO GEARS & SONS
7024 WHITE OAK AVE
VAN NUYS, CA 91406


ESPRESSO PRIMO INC
15430 CABRITO ROAD
LOS ANGELES, CA 91406


ESSAY VIDEO LLC
2 TESTA PLACE
NORWALK, CT 06854


ESTATE WINES LTD
775 BAYWOOD DRIVE
PETALUMA, CA 94954


ESTELLE LACROIX
6121 SUNSET BLVD
LOS ANGELES, CA 90028


ETHAN MARK
1907 CANAL ST APT. A
VENICE, CA 90291


ETHNIO - NATE BOLT
1909 ROSALIA ROAD
LOS ANGELES, CA 90927


EUGENE KAKAULIN
138 BROADWAY 5G
BROOKLYN, NY 11211


EULOGIO ARZOLA
6121 SUNSET BLVD
LOS ANGELES, CA 90028


EVA MARIA DANIELS
215 WEST 10TH STREET APT. 5B
NEW YORK, NY 10014


EVA PFEFFER
836 SANBORN AVE.
LOS ANGELES, CA 90029

EVAN GOLDSTEIN
1201 BROADWAY
NEW YORK CITY, NY 10001


EVAN HAROS
1857 ECHO PARK AVENUE
LOS ANGELES, CA 90026


EVAN KRENZIEN
1550 N EL CENTRO AVE
LOS ANGELES, CA 90028


EVAN TETREAULT
3544 THE PASEO
LOS ANGELES, CA 90065


EVELYN HOFFMAN
313 WEST 105TH STREET
NEW YORK, NY 10025


EVEN MAGAZINE
12745 HANOVER STREET
LOS ANGELES, CA 90049


EVENTUP, INC.
600 WEST CHICAGO AVE.
CHICAGO, IL 60654


EVERETT FITZPATRICK
FITZPATRICK, EVERETT
LOS ANGELES, CA 90026


EVERYBODY.WORLD LLC
2404 WILSHIRE BLVD. PHA
LOS ANGELES, CA 90057


EVOKE
4250 WILSHIRE BLVD
LOS ANGELES, CA 90010


EVOLUTIONARY MEDIA GROUP
4201 HOLLY KNOLL DRIVE
LOS ANGELES, CA 90027

EXCLUSIVE LIGHTING & ELECTRIC, INC
933 MCDONALD AVE
BROOKLYN, NY 11218

EXECUTIVE SECURITY PROFESSIONALS, INC.
530 SOUTH LAKE AVENUE, SUITE 852
PASADENA, CA 91101

EXPAND ENTERTAINMENT
2046 HILLHURST AVENUE
LOS ANGELES, CA 90027

EXPOSURE NY INC.
100 CROSBY STREET
NEW YORK, NY 10012

EXTRAORDINARY FAMILIES
221 NORTH ARDMORE AVENUE
LOS ANGELES, CA 90004

EXTREME REACH INC
75 2ND AVENUE
NEEDHAM, MA 02494

EZ VANS
PO BOX 6811
LAGUNA NIGUEL, CA 92607

EZRA REICH
114 HORSESHOE HILL ROAD
POUND RIDGE, NY 10576

F. W. WEBB COMPANY
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

FABRICA COLLECTIVE LLC
110 EAST 25TH ST
NEW YORK, NY 10010

FABRICE MARTINEZ
1215 REYNOLDS DR.
GLENDALE, CA 91205

```
FABRICUT
361 1/2 DOHENY DR
BEVERLY HILLS, CA 90211


FACADE AGENCY, LLC
83 ELDRIDGE ST
NEW YORK, NY 10002


FACTOR LAW INC
33 W MONROE SUITE 400
CHICAGO, IL 60603


FACULTY DEPARTMENT INC
444 NORTH AVENUE 51
LOS ANGELES, CA 90042


FAITH XLVII
721 ECHO PARK TERRACE
LOS ANGELES, CA 90026


FAME AND PARTNERS INC.
411 N VENICE BLVD.
VENICE, CA 90291


FANFARE CREATIVE
4143 VIA MARINA #416
MARINA DEL REY, CA 90292


FARES FLORAL & EVENTS
47 74TH STREET APT 47A
BROOKLYN, NY 11209


FARFETCH
ATTN: ANTHONY DENARO
LOS ANGELES, CA 90023


FARID EFRAIM
142 N HUDSON AVE.
LOS ANGELES, CA 90004


FARM WINE IMPORTS
1332 FOURTH ST.
BERKELEY, CA 94710
```

FARMSHOP COMMISSARY
225 26TH STREET
SANTA MONICA, CA 90402


FARO FILMS LLC
5 EAST MAIN STREET
STONY POINT, NY 10980


FASTLIGHTS, LLC
47 J STREET
TURNERS FALLS, MA 01376


FASTROCK LLC
11601 WILSHIRE BLVD. STE 1840
LOS ANGELES, CA 90025


FATHOMERS
2223 W OAK ST
BURBANK, CA 91506


FCIP HOLDCO LLC
86TH 12TH ST 4B
NEW YORK, NY 10011


FEDERMAN STEIFMAN LLP
6080 JERICHO TURNPIKE STE 101
NEW YORK, NY 10017


FEDEX
FEDERAL EXPRESS
PITTSBURGH, PA 15250-7461


FEFFER GEO CONSULTING INC.
1990 S BUNDY DR
LOS ANGELES, CA 90025


FEICHI SHEN
2667 QUEEN ST.
LOS ANGELES, CA 90039


FELICIA PRIDE
1204 N NEW HAMPSHIRE AVE
LOS ANGELES, CA 90029

FELIPE FABIAN EDGARDO GONZ LEZ AVILA
83 CANAL STREET
NEW YORK, NY 10002


FENDER MUSICAL INSTRUMENTS CORPORATION
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


FERMATA ENTERTAINMEN
BINTA NIAMBI BROWN
CORNWALL, NY 12518


FERRON SALNIKER
2825 1/2 HILLCREST DR
LOS ANGELES, CA 90016


FGS GLOBAL (US) LLC
909 3RD AVENUE
NEW YORK, NY 10022


FIDELITY SECURITY SERVICES
FIDELITY SECURITY SERVICES, INC.
SANTA CLARITA, CA 91380


FINANCE COMMISSIONER
DEPT OF FINANCE COMMISSIONER
NEW YORK, NY 10261


FINE ART SOLUTIONS INC
3463 EAST 26TH STREET
VERNON, CA 90058


FINERY
915 MATEO ST. UNIT 201
LOS ANGELES, CA 90021


FINISHING CONCEPTS INC.
1230 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754


FINK ENTERTAINMENT LLC
2024 S GARTH AVENUE
LOS ANGELES, CA 90034

FINLEY CONSULTING GROUP, INC.
330 WILSHIRE BLVD
SANTA MONICA, CA 90401


FIRAS MOUSTAPHA
373 PARK AVENUE SOUTH
NEW YORK, NY 10154


FIRE DEPARTMENT OF NEW YORK (ONLINE)
9 METRO TECH CENTER
BROOKLYN, NY 11201-3857


FIRECRACKER MARKETING LLC
319 SOUTH 17TH STREET
NASHVILLE, TN 37206


FIRST CLASS INTERIOR CLEANERS
554 GLENWOOD AVENUE
TEANECK, NJ 07666


FIVE OCEANS CAPITAL SO2 LLC
100 WILSHIRE BLVD., SUITE 1270
SANTA MONICA, CA 90401


FIVE S PROPERTIES, LTD.
5100 SAN FELIPE STREET
HOUSTON, TX 77056


FIVEPALS, INC.
PO BOX 21529
NEW YORK, NY 10087-1529


FLAMINGO ESTATE ORGANICS, INC
5634 NORTH FIGUEROA STREET
LOS ANGELES, CA 90042


FLAT IRON BUILDING GROUP INC.
37 ADVANCE ROAD
TORONTO
CANADA


FLATIRON 23RD STREET PARTNERSHIP DMA INC
230 5TH AVENUE
NEW YORK, NY 10001

FLAVIEN SILIKI
315 S LA FAYETTE PARK PLACE, APT. 315
LOS ANGELES, CA 90057


FLEURS BELLA LLC
55 EAST 11TH STREET
NEW YORK, NY 10003


FLOATING FROG LLC
C/O IRENE VEGA
TARRYTOWN, NY 10591


FLORA GUILLON
78 VANDERBILT AVENUE, APT 1
BROOKLYN, NY 11205


FLORAL CRUSH STUDIO, LLC
746 SOUTH LOS ANGELES STREET
LOS ANGELES, CA 90014


FLORATORIUM LLC
166 HELM AVENUE
WOOD-RIDGE, NJ 07075


FLORENCE GRANTERAL FALL
1236 N FLORES ST
WEST HOLLYWOOD, CA 90069


FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL 32399-0112


FLORIDA POWER AND LIGHT (ONLINE)
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001


FLOWER GIRL NYC
245 ELDRIDGE STREET
NEW YORK, NY 10002


FLOWERBOY PROJECT
824 LINCOLN BLVD
VENICE, CA 90291

FLOWERBX USA LIMITED
9-20 35TH AVE SUITE 1C
LONG ISLAND CITY, NY 11106

FLOWERS GALLERY
PO BOX 1203
NEW YORK, NY 10113

FLUE STEAM INC.
FLUE STEAM INC
CULVER CITY, CA 90230

FLUSHING LIGHTING FIXTURE CO.
134-23 NORTHERN BLVD
FLUSHING, NY 11354

FLUX CREATIVE LLC
2554 LINCOLN BLVD
VENICE, CA 90291

FLYING TELEVISION - LORI LEVINE
137 EAST 15TH STREET
NEW YORK, NY 10003

FN LLC
4761 W 12TH ST
LOS ANGELES, CA 90019

FNBTECH, INC.
655 OAK GROVE AVE UNIT 880
MENLO PARK, CA 94026

FNCTN
501 5TH AVE. S.
NASHVILLE, TN 37203

FNDR
601 CRESTMOORE PLACE
VENICE, CA 90291

FOCUS LIGHTING
221 WEST 116TH STREET
NEW YORK, NY 10026

FOLASADE ADEOSO
917 NORTH BONNIE BRAE STREET
LOS ANGELES, CA 90026

FOLDED VICTORY LLC
16 JUSTIN ROAD
NEW YORK, NY 10528

FOLIAGE GARDEN
120 WEST 28TH STREET
NEW YORK, NY 10001

FOOT LOCKER RETAIL, INC.
ATTN: JOWELL PALLADINO
NEW YORK, NY 10001

FOR OFFICE USE ONLY
49 ELIZABETH STREET
NEW YORK, NY 10013

FORMDECOR
5600 ARGOSY AVENUE
HUNTINGTON BEACH, CA 92649

FORSYTH DECORATORS INC.
316 ROEBLING ST
BROOKLYN, NY 11211

FORT GREENS FARM
19 NORTH OXFORD STREET
BROOKLYN, NY 11205

FORTE PAYMENTS
500 W BETHANY DR
ALLEN, TX 75013

FORTESSA TABLEWARE SOLUTIONS, LLC
20412 BASHAN DRIVE
ASHBURN, VA 20147

FORTUNE MEDIA COPORATION
40 FULTON STREET
NEW YORK, NY 10038

FORTUNE MEDIA CORPORATION
40 FULTON STREET
NEW YORK, NY 10038


FOSTER LLC
947 SONEHILL LANE
LOS ANGELES, CA 90049


FOTOHOUSE
KURFURSTENDAMM 178
BERLIN
GERMANY


FOUNDERS FACTORY
77 BOWERY ST
NY, NY 10002


FOUR IN HAND
1756 MICHELTORENA ST.
LOS ANGELES, CA 90026


FOUR STAR SEAFOOD LAX, INC.
1315 EGBERT AVE,
SAN FRANCISCO, CA 94124


FOX ROTHSCHILD LLP
ATTN: ACCOUNTS RECEIVABLE - 72
PHILADELPHIA, PA 19103-3222


FOXTROT STUDIO
1639 SOUTHWEST BOULEVARD
KANSAS CITY, KS 66103


FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
90 MATAWAN ROAD
MATAWAN, NJ 07747


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531


FRANCISCO DIAZ
903 ROSEMONT AVE
LOS ANGELES, CA 90026

FRANCISCO GONZALEZ
233 W 140TH ST
NEW YORK, NY 10030


FRANCISCO MACMURTRIE
111 PIONEER STREET
BROOKLYN, NY 11231


FRANK MONTES DBA FM DESIGN
877 W EL REPETTO B74
MONTEREY PARK, CA 91754


FRANK TOMA CONSTRUCTION INC.
518 LA CASITA LN.
MONROVIA, CA 91016


FRANKLIN HARTZELL
932 WILSON ST
LOS ANGELES, CA 90021


FRANKS WLA INC.
10559 SANTA MONICA BLVD.
LOS ANGELES, CA 90025


FRASER DESIGN CONSULTANTS (BWF)
105 KEARNEY AVENUE
JERSEY CITY, NJ 07305


FREDERIC LOVENSKIOLD
171 SUFFOLK STREET
NEW YORK, NY 10002


FREDERICK A. MCNEILL
3777 CIMARRON STREET
LOS ANGELES, CA 90018


FREDERICK WILDMAN & SONS LTD
111 BROADWAY, SUITE 1102
NEW YORK, NY 10022


FREEDMAN'S
2619 SUNSET BLVD
LOS ANGELES, LA 90026

FRESH NORTHWEST DESIGNS
915 26TH AVENUE NW
GIG HARBOR, WA 98335


FRESHLY FORAGED PRODUCE
19216 BENSION DR.
SANTA CLARITA, CA 91350


FRNDS ONLY LLC
1301 CLAY STREET 70531
OAKLAND, CA 94612


FROM THE SOURCE
58-25 52ND AVENUE
WOODSIDE, NY 11377


FRON SIDE SOLUTIONS
3581-F GREENTREE CIRLCLE
ANAHEIM, CA 92804


FRONTIER COMMUNICATIONS HOLDINGS LLC
401 MERRITT 7
NORWALK, CT 06851


FRUIT OF THE VINES, INC.
51-02 VERNON BLVD
LONG ISLAND CITY, NY 11101


FULFILLMENT FUND
433 N. CAMDEN DRIVE, SUITE 505 BEVERLY H
BEVERLY HILLS, CA 90210


FUNDING GATES
173 NORTH 8TH STREET
BROOKLYN, NY 11211


FUREY FINANCIAL SERVICES
648 OCEANVIEW RD
BRIELLE, NJ 08730


FURNITURE CONSULTANTS
1450 BROADWAY, 25TH FLOOR
NEW YORK, NY 10018

FURNITURE REPAIR 911
916 IDLEWOOD ROAD
GLENDALE, CA 91202


FURTHER PRODUCTS INC.
P.O. BOX 1118
SOUTH PASADENA, CA 91031


FUSIONSTORM
124 GROVE STREET
FRANKLIN, MA 02038


GABBY MCINTOSH HOSTESS (THE TREAT GABBY)
160 E 26TH ST
NEW YORK, NY 10010


GABE TAPIA
6121 SUNSET BLVD
LOS ANGELES, CA 90028


GABELL BEAVER LLC
1207 DELAWARE AVENUE, UNIT 2
WILMINGTON, DE 19806


GABRIEL ALVES DE ROSA
4206 YORK BOULEVARD
LOS ANGELES, CA 90065


GABRIEL EUGENE
300 EAST 39TH STREET
BROOKLYN, NY 11203


GABRIEL NIVERA PHOTOGRAPHY
1389 NORTH MARENGO AVENUE
PASADENA, CA 91103


GABRIELLA FERRARESSO
630 N GRAND AVE
LOS ANGELES, CA 90012


GABRIELLA HUGHES
5011 MONTE VISTA STREET APT 302
LOS ANGELES, CA 90042

GABRIELLE SIRKIN
808 1/4 LUCILE AVENUE
LOS ANGELES, CA 90026


GABRIELLE WILLIAMS
6121 SUNSET BLVD
LOS ANGELES, CA 90028


GALERIA ALFREDO GINOCCHIO
17147 N. BAYSHORE DR.
MIAMI, FL 33139


GALLEY LOS ANGELES
748 VERNON AVE
VENICE, CA 90291


GANGI PLUMBING AND HEATING CONTRACTORS,
6901 10TH AVE
BROOKLYN, NY 11228


GARDINER & THEOBALD, INC.
535 5TH AVENUE
NEW YORK, NY 10017


GARRETT GUTIERREZ
6121 SUNSET BLVD
LOS ANGELES, CA 90028


GARRETT MCCONNELL
5-09 48TH AVENUE
LONG ISLAND CITY, NY 11109


GARRETT MILLER
257 GOLD STREET
BROOKLYN, NY 11201


GARRICK BERNSTEIN
129 WEST 29TH STREET
NEW YORK, NY 10001


GARTH MANAGEMENT GROUP, LLC
10800 CRENSHAW BOULEVARD APT. 23
INGLEWOOD, CA 90303

GASTRO GARAGE
13700 TAHITI WAY
MARINA DEL RAY, CA 90292


GASTRONOME CATERING
142 BANK STREET
NEW YORK, NY 10014


GAVIN KELLEHER MARCIELLO
1007 MANZANITA STREET
LOS ANGELES, CA 90029


GAWKER MEDIA GROUP LLC
114 FIFTH AVENUE, 2ND FLOOR
NEW YORK, NY 10011


GCS EQUITY LLC
317 S BROADWAY, #1
LOS ANGELES, CA 90013


GELATO FESTIVAL
15500 SOUTH BROADWAY
GARDENA, CA 90248


GENA SWINT
2300 BEVERLY BOULEVARD APT #322
LOS ANGELES, CA 90057


GENERAL CATALYST
67 THOMPSON ST.
NEW YORK, NY 10012


GENERAL PLATING CO.
1313 MIRASOL STREET
LOS ANGELES, CA 90023


GENL INC
250 W. 146TH ST.
NEW YORK, NY 10039


GEOEVENT, LLC
7139 HAZELTINE AVENUE APT. 217
LOS ANGELES, CA 91405

GEOFFREY CHRISTIANSEN
60 W 57TH ST
NEW YORK, NY 10019


GEORGE CLINTON
400 CAPITAL CIRCLE SOUTHEAST
TALLAHASSEE, FL 32301


GEORGES FLORUS
257 WEST 139TH STREET
NEW YORK, NY 10030


GERRITY GROUP, LLC
973 LOMAS SANTA FE DRIVE
SOLANA BEACH, CA 92075


GES EQUITY LLC
9777 WILSHIRE BLVD., STE. 811
BEVERLY HILLS, CA 90212


GET ME OUT PRODUCTIONS
7326 SANTA MONICA BOULEVARD
WEST HOLLYWOOD, CA 90046


GETIKA SOLUTIONS LLC
710 MORRIS PARK AVE
BRONX, NY 10462


GETPPL, INC.
ATTN: ANDREW SILBERSTEIN
BROOKLYN, NY 11216


GETTLESON, WITZER & O'CONNOR
ATTN: TIME'S UP
ENCINO, CA 91436


GETTY IMAGES(US), INC
605 5TH AVENUE SOUTH,SUITE 400
SEATTLE, WA 98104


GHD
2659 TOWNSGATE RD
WESTLAKE VILLAGE, CA 91361

GHP
475 HEFFERNAN DRIVE
WEST HAVEN, CT 06516


GI STEP RECORDS INC.
361 METROPOLITAN AVE
BROOKLYN, NY 11211


GIDEON JACOBS
1721 HART STREET
QUEENS, NY 11385


GIDEON LANG-LADDIE
409 N PALM DR
BEVERLY HILLS, CA 90210


GIDICH & SEPULVEDA ARCHITECTURE
188 E FRANKLIN TPKE
HO HO KUS, NJ 07423


GIL WEISBLUM
801 GLENMONT AVENUE
LOS ANGELES, CA 90024


GILAH YELIN HIRSCH
2412 OAKWOOD AVENUE
VENICE, CA 90291


GILDEA & IVANIS LLP
535 FIFTH AVENUE
NEW YORK, NY 10017


GINA MORENO VALLE
25 5TH AVE, APT 14C
NEW YORK, NY 10003


GINGY, INC.
CSC BUSINESS MANAGEMENT
ENCINO, CA 91435


GINN CHOE
93 HENRY STREET
NEW YORK, NY 10002

GIRL & DUG FARM INC.
3588 N TWIN OAKS VALLEY RD
SAN MARCOS, CA 92069-9743


GJUSTA
314 SUNSET AVE
VENICE, CA 90291


GLASSDOOR, INC.
DEPARTMENT 3436
DALLAS, TX 75312-3436


GLENN D. ADAMSON
365 ST JOHNS PLACE
BROOKLYN, NY 11238


GLOBAL AUDIO SYSTEMS
30 HOWARD PLACE
RONKONKOMA, NY 11779


GLOBAL EQUIPMENT COMPANY
29833 NETWORK PLACE
CHICAGO, IL 60673-1298


GLOBAL INDUSTRIES
2505 MILL CENTER PARKWAY
SUGAR HILL, GA 30518


GLOBAL MUSIC RIGHTS, LLC
1100 GLENDON AVE
LOS ANGELES, CA 90024


GLS COMPANIES
6845 WINNETKA CIRCLE
BROOKLYN PARK, MN 55428


GO CAMPAIGN
2461 SANTA MONICA BLVD.
SANTA MONICA, CA 90404


GO FISH MARKET LTD
177 HARDENBURGH AVENUE
DEMAREST, NJ 07627

GO FITNESS MEDIA INC.
245 5TH AVE SUITE 1102
NEW YORK, NY 10016


GOLD SKY PRODUCTIONS, INC.
6121 SUNSET BLVD
LOS ANGELES, CA 90028


GOLDBERG SEGALLA LLP
665 MAIN STREET
BUFFALO, NY 14203


GOLDEN PIG COLLECTION LLC
1637 RANGE RD
OXNARD, CA 93036


GOLDEN STATE WINE CO.
16311 STAGG ST.
VAN NUYS, CA 91406


GOLENBOCK EISEMAN ASSOR BELL & PESCOE LL
711 THIRD AVE
NEW YORK, NY 10017


GOLENBOCK, EISEMAN, ET AL
711 THIRD AVENUE
NEW YORK, NY 10017


GONG MUSIC CULTURE & ENTERTAINMENT INC.
34-22 42ND STREET
LONG ISLAND CITY, NY 11101


GONZALO DE LA PEZUELA
7200 SELKIRK DRIVE
BETHESDA, MD 20817


GOOD DECISIONS INC.
C/O TANTON GROUP CPAS LLP
NEW YORK, NY 10017


GOOD FAST CHEAP PRODUCTIONS INC.
646 W. 207TH ST #2
NEW YORK, NY 10034

GOOD POLITICAL
11500 RED BRICK COURT
PROVIDENCE FORGE, VA 23140

GOODWIN RECRUITING
4 CENTER STREET
EXETER, NH 03833

GORDON REES SCULLY MANSUKHANI, LLP
100 PRINGLE AVENUE
WALNUT CREEK, CA 94596

GOTHAM SEAFOOD CORP
1049 LOWELL STREET
BRONX, NY 10459

GOUDA, INCORPORATED
27 EAST 21ST STREET
NEW YORK, NY 10010

GOULD & RATNER LLP
222 NORTH LASALLE STREET, SUITE 300
CHICAGO, IL 60601

GOURMET IMPORTS
PO BOX 1506
S PASADENA, CA 91031

GRACE KTOWN
2022 W SUNSET BLVD. APT 401
LOS ANGELES, CA 90026

GRACE LEE
5200 WILSHIRE BLVD
LOS ANGELES, CA 90036

GRADIENT EXPERIENTIAL LLC
150 W 28TH ST. SUITE 200
NEW YORK, NY 10001

GRAHAM PENNIMAN
6121 SUNSET BLVD
LOS ANGELES, CA 90028

GRAINGER
DEPT 885858228
PALATINE, IL 60038

GRAMERCY CREATIVE, LLC
100 MASPETH AVE
BROOKLYN, NY 11211

GRAN TIVOLI LLC
406 BROOME ST.
NEW YORK, NY 10472-3269

GRAND CRU SELECTIONS LLC
584 BROADWAY
NEW YORK, NY 10012

GRANDES PLACES SELECTIONS
584 BROADWAY
NEW YORK, NY 10012

GRASSLAND BOTANICALS, INC.
60 29TH STREET
SAN FRANCISCO, CA 94110

GRAVITY HILL
282 GRAND STREET
NEW YORK, NY 10002

GRAY FOX FLOORING
252 WEST 37 TH STREET 5TH FLOOR
NEW YORK, NY 10018

GRAY V
1098 W. WILLOW ST.
LOUISVILLE, CO 80027

GRDLOC PARTNERS LLC
1024 BAYSIDE DRIVE, SUITE 402
NEWPORT BEACH, CA 92660

GRECO DECOR INC.
2750 CASITAS AVENUE
LOS ANGELES, CA 90039

GREEN FARMS CALIFORNIA, LLC
2652 LONG BEACH AVE
LOS ANGELES, CA 90058


GREEN KEY LLC
136 MADISON AVE
NEW YORK, NY 10016


GREEN SPIEGEL US
1524 DELANCEY ST., 4TH FL
PHILADELPHIA, PA 19102


GREENBERG TRAURIG LLC
THE TABOR CENTER
DENVER, CO 80202


GREENCHANCE INC.
4200 MARSHALL ROAD
GARDEN VALLEY, CA 95633


GREENMANTLE LLC
ATTN: MORGAN MENGINI
AUSTIN, TX 78749


GREENWASH DRY CLEANERS, INC.
3845 SAN FERNANDO ROAD
GLENDALE, CA 91204


GREG POOLE
4404 6TH AVE, APT 4C
BROOKLYN, NY 11220


GREG STIKELEATHER
1905 WILCOX AVE.
LOS ANGELES, CA 90068


GREGORY BARASIA
15 WILLIAM STREET #31A
NEW YORK, NY 10005


GREGORY BARRIS
970 EVERETT STREET
LOS ANGELES, CA 90026

GREGORY DAVALOS
530 N GENESEE AVE
LOS ANGELES, CA 90036


GREGORY EAGLES
5826 CARLTON WAY
LOS ANGELES, CA 90028


GREGORY POOLE
4404 6TH AVE, APT 4C
BROOKLYN, NY 11220


GREGORY THOMAIER
400 W 12TH ST
NEW YORK, NY 10014


GRILLE ROOM TRADING LTD BILL (WIRE)
C/O PAS ACCOUNTANTS LTD, 2ND FLOOR, THE
LONDON
ENGLAND


GRINGER AND SONS
29 FIRST AVENUE
NEW YORK, NY 10003


GRISORO STUDIO,LLC
1133 BROADWAY, SUITE 1111
NEW YORK, NY 10010


GROUNDWORK COFFEE ROASTERS, LLC
GROUNDWORK COFFEE
NO. HOLLYWOOD, CA 91601


GROUP GURU LLC
ATTN: JOSH SEEGOPAUL
VENICE, CA 90291


GSJ BELIEVER
37-06 89 ST.
QUEENS, NY 11372


GSW T-FREE LLC
1507 7TH STREET STE. 490
SANTA MONICA, CA 90401

GUANABACOA RECORDS
319E 21 STREET APT-3C
NEW YORK, NY 10010


GUBI DESIGN, INC.
KLUBIENSVEJ 7-9, 2150
COPENHAGEN, DENMARK


GUILLERMO VILLARREAL
5309 COLDWATER CANYON AVE
SHERMAN OAKS, CA 91401


GUITAR CENTER STORES, INC
5795 LINDERO CANYON RD
WESTLAKE VILLAGE, CA 91362


GUMBIE INC - BEN KOLDYKE
16426 AKRON STREET
LOS ANGELES, CA 90272


GURNEY'S
290 OLD MONTAUK HIGHWAY
MONTAUK, NY 11954


GUY MERIN
839 BROOKS AVE
VENICE, CA 90291


GV ART CONSERVATION LLC
45 EAST 89TH STREET
NEW YORK, NY 10128


H&S ELECTRIC, INC.
27895 SMYTH DRIVE
VALENCIA, CA 91355


H2O COOLERS
2118 AVENUE U
BROOKLYN, NY 11229


HABER LAW, P.A.
251 NORTHWEST 23RD STREET
MIAMI, FL 33127

HABIT WINE COMPANY
PO BOX 11106
OAKLAND, CA 94611


HACHETTE BOOK GROUP
53 STATE STREET
BOSTON, MA 02109


HAKAN CHOCOLATIER
462 MAIN STREET
BEACON, NY 12508


HAM HAWK INC
8220 PERSHING DRIVE
LOS ANGELES, CA 90293


HAMLIN'S CUSTOM BEVERAGES, INC
2631 S LA CIENEGA BLVD
LOS ANGELES, CA 90034


HAMMER MUSEUM
10899 WILSHIRE BOULEVARD
LOS ANGELES, CA 90024


HAMMERLING WINES
PO BOX 11106
OAKLAND, CA 94611-0106


HAMMERS & STRINGS TUNING AND PIANO CARE
14950 MANKATO STREET
LOS ANGELES, CA 91345


HAND & ROSE, LLC
327 N BOYLSTON ST
LOS ANGELES, CA 90012


HAND BALDACHIN & ASSOCIATES LLP
1325 AVE. OF THE AMERICAS, 28TH FLOOR
NEW YORK, NY 10019


HAND PAINTED SIGNS BY JOHNATHAN
13511 FLOMAR DR.
WHITTIER, CA 90605

HANDSOME GROUP
7421 LAUREL CANYON BLVD.
NORTH HOLLYWOOD, CA 91605

HANK WILLIS THOMAS
323 WEST 39TH STREET
NEW YORK, NY 10018

HANNA LEACE
5700 WEST 6TH STREET
LOS ANGELES, CA 90036

HANNAH LEE
110 E25TH STREET
NEW YORK, NY 10010

HANNAH STOUFFER
801 N. OCCIDENTAL BLVD.
LOS ANGELES, CA 90026

HAO NGUYEN
5360 TREE CREST COURT
MISSISSAUGA, ON L5R3Z6

HAOYANG QU
22 BEAVER DAM DR
SICKLERVILLE, NJ 08081

HAPPY HOUR TEQUILA SELTZER
510 ROBERTSON BOULEVARD
LOS ANGELES, CA 90048

HAPPY SOCKS NORTH AMERICA, INC.
900 THIRD AVENUE
NEW YORK, NY 10022

HARALUX, LLC
530 WEST 30TH STREET
NEW YORK, NY 10001

HARBOR DISTRIBUTING LLC
NEUEHOUSE HOLLYWOOD LLC
LOS ANGELES, CA 90028-6442

HARD KNOT LIFE MASSAGE THERAPY
124 SOUTH BUSHNELL AVENUE
ALHAMBRA, CA 91801

HARNESS INC.
4640 ADMIRALTY WAY
MARINA DEL REY, CA 90292

HARNEY & SONS TEA CORPORATION
5723 ROUTE 22
MILLERTON, NY 12546

HARRISON KEITHLINE
451 E 22ND ST
BROOKLYN, NY 11226

HARSHA CHANRAI
224 WYTHE AVE APT. 72E
BROOKLYN, NY 11249

HARTFORD FIRE INSURANCE CO.
PO BOX 660916
DALLAS, TX 75266-0916

HARTFORD FIRE INSURANCE COMPANY (AUTO-DE
PO BOX 660916
DALLAS, TX 75266-0916

HARVEY SCHWARTZ
40 MERCER STREET
NEW YORK, NY 10013

HATCH EDIT INC.
1030 N SPAULDING AVE
WEST HOLLYWOOD, CA 90046

HATTERAS
56 PARK ROAD
TINTON FALLS, NJ 07724

HAUSER WIRTH & SCHIMMEL INC.
901 EAST 3RD ST
LOS ANGELES, CA 90013

HAWKINS MIKITA
C/O BEMEL, ROSS & KLEIN, LLP
LOS ANGELES, CA 90024

HAWKRIDGE CAPITAL MANAGEMENT, L.P.
156 WEST 56TH STREET
NEW YORK, NY 10019

HAY! STRAWS
601 VAN NESS AVE
SAN FRANCISCO, CA 94102

HAYEK STUDIO
1932 N GRACE AVE
LOS ANGELES, CA 90068

HAYLEY RYNEHART
371 MADISON ST
NEW YORK, NY 10002

HAYMA WASHINGTON
SCREECHERSPIX PRODUCTIONS
LOS ANGELES, CA 90068

HB ALUMISIN
145 EAST 48TH STREET
NEW YORK, NY 10017

HCB MEDIA LLC
2011 ALVARADO STREET
LOS ANGELES, CA 90039

HCH COMM LLC
2846 ROYAL PALM AVENUE
MIAMI BEACH, FL 33140

HEALTH EQUITY
15 WEST SCENIC POINTE DRIVE
DRAPER, UT 84020

HEALTH EQUITY. (AUTO DEBIT)
15 WEST SCENIC POINTE DR.
DRAPER, UT 84020

HEATHER BARDOCZ
5420 HAROLD WAY
LOS ANGELES, CA 90027


HEATHER LENZ
LENZ FILMS
ORANGE, CA 92868


HEATHER PETERSON
1654 1/2 LUCILE AVE.
LOS ANGELES, CA 90026


HEATHER REGNIER
2525 VERBANA DR.
LOS ANGELES, CA 90068


HEAVY FURNITURE
117 S. 4TH STREET - BR
BROOKLYN, NY 11249


HEAVY SHEET PRODUCTIONS
1490 SILVERWOOD DRIVE
LOS ANGELES, CA 90041


HEIDI LAWDEN
3542 GREENWOOD AVENUE
LOS ANGELES, CA 90066


HEIDI SANDI
1000 PEACHTREE STREET NORTHEAST
ATLANTA, GA 30309


HELLO ARTISTS LLC
11123 SE YAMHILL ST.
PORTLAND, OR 97216


HENDRIX CONSULTING, LLC
9630 BOLTON AVE
RIVERSIDE, CA 92503


HENRY PRINTING + GRAPHIC, INC.
6124 SUNSET BOULEVARD
LOS ANGELES, CA 90028

HERBIE HANCOCK INSTITUTE OF JAZZ
5225 WISCONSIN AVENUE NORTHWEST
WASHINGTON, DC 20015


HERE PUBLISHING INC.
PRIDE MEDIA. ATTN: JAMES ILARIO
LOS ANGELES, CA 90024


HERK EDWARDS, INC.
23822 HAWTHORNE BOULEVARD
TORRANCE, CA 90505


HERMAN & BEININ
3361 PARK AVENUE
WANTAGH, NY 11793


HERMANO FLOWER SHOP
28621 AVENIDA LA VISTA
CATHEDRAL CITY, CA 92234


HERRICK, FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016


HERSH MANNIS LLP
9150 WILSHIRE BLVD.. SUITE 209
BEVERLY HILLS, CA 90212


HESO ELECTRICAL INC
19-10 HAZEN STREET
EAST ELMHURST, NY 11370


HESSNEY AND CO
421 HUDSON STREET
NEW YORK, NY 10014


HEWLETT-PACKARD FINANCIAL SERVICES CO
P.O. BOX 402582
ATLANTA, GA 30384


HIGH BEAUTY, INC
406 TALBOT AVENUE
SANTA ROSA, CA 95405

HIGH PERFORMANCE
6519 METROPOLITAN AVENUE
MIDDLE VILLAGE, NY 11379


HILLARY CAPPS
1685 GATES AVE
RIDGEWOOD, NY 11385


HJ PUBLIC RELATIONS INC
222 N. EXPRESSWAY 77 #100
BROWNSVILLE, TX 78521


HOLLIS JOHNSON
47 MCKEEVER PLACE, APT 19L
BROOKLYN, NY 11225


HOLLY MURPHY
110 EAST 25TH STREET
NEW YORK, NY 10010


HOLLY ROSS
C/O RUSS HAND
BURBANK, CA 91505


HOLLY SANDERSON SCHADE
239 E 78 ST
NEW YORK, NY 10075


HOLLYWOOD LAMP AND SHADE CO.
2838 EAST 54TH STREET
VERNON, CA 90058


HOLOTROPIC BREATHWORK LA, LLC
18 OZONE AVENUE
VENICE, CA 90291


HOLWICK CONSTRUCTORS, INC.
200 N. WESTLAKE BLVD
WESTLAKE VILLAGE, CA 91362


HOME BOX OFFICE, INC.
1100 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

HOME DEPOT
2455 PACES FERRY ROAD / B-3
ATLANTA, GA 30339


HOMEGROWN PICTURES
11684 VENTURA BLVD
STUDIO CITY, CA 91604


HONORA SHEA
1817 17TH STREET, UNIT B
SANTA MONICA, CA 90404


HORIZON ALTERNATIVE
3000 W ALAMEDA AVE BLDG H STE 150
BURBANK, CA 91505


HORNSBY FILMS
250 ASHLAND PLACE
BROOKLYN, NY 11217


HORTICULTURAL CARE INC
6527 OLCOTT STREET
TUJUNGA, CA 91042


HOSPITALITY BY BERNARD LLC C/O REV CAPIT
1732 AVIATION BOULEVARD
REDONDO BEACH, CA 90278


HOSPITALITY CAREERS ONLINE, INC
HCAREERS C/O BANK OF AMERICA
CHICAGO, IL 60674-8242


HOSPITALITY RESOURCE INDUSTRIES
31 WEST 34TH STREET
NEW YORK, NY 10001


HOT BREAD KITCHEN
BOX # 1
NEW YORK, NY 10029


HOTEL RESTAURANT SUPPLY.COM
100 SOUTH MILITARY TRAIL
DEERFIELD BEACH, FL 33442

HOULIHAN LOKEY FINANCIAL ADVISORS, INC
10250 CONSTELLATION BOULEVARD
LOS ANGELES, CA 90067-6802


HOUSE & ROBERTSON ARCHITECTS, INC.
10125 WASHINGTON BLVD.
CULVER CITY, CALIFORNIA 90232-0000


HOUSE OF WARIS TEA AND SPICE COMPANY LLC
463 WEST 24TH STREET
NEW YORK, NY 10011


HOWARD STREET
121 HOPEWELL WERTSVILLE ROAD
HOPEWELL, NJ 08525


HUB INTERNATIONAL NORTHEAST LIMITED
401 BROAD HOLLOW ROAD, SUITE 200
MELVILLE, NY 11747


HUBSPOT, INC
HUBSPOT INC
BOSTON, MA 02241


HUDSON HORNS
610 MYRTLE AVENUE
BROOKLYN, NY 11205


HUDSON ROUGE
C/O STEPHEN WRIGHT
NEW YORK, NY


HUDSONGRAY, INC.
333 HUDSON STREET, #601
NEW YORK, NY 10013


HUEL INC.
45 MAIN STREET STE 604
BROOKLYN, NY 11201


HUESO RECORDS LLC
97 SOUTH 2ND STREET
BROOKLYN, NY 11249

HUGE SOFT FOCUS
ATTN: FERN DIAZ
NEW YORK, NY 10031


HUMAN AI COLLABORATION INC.
ATTN: ANKUR PATEL
EDISON, NJ 08820


HUNDREDWEIGHT ICE
27-24 JACKSON AVENUE
QUEENS, NY 11101


HUNT AND GATHER
122 HUDSON ST 6TH FLOOR
NEW YORK, NY 10013


HUNTER HOFFMAN
2618 18TH ST.
ASTORIA, NY 11102


HUNTER MONK LLC
1600 VINE ST.
LOS ANGELES, CA 90028


HURRAY`S GIRL BEER
631 PIER
SANTA MONICA, CA 90405


HUSH EVENTS NYC, LLC
17 DIVISION STREET
JERSEY CITY, NJ 07302


HYDRO STUDIOS LLC
P.O. BOX 981925
PARK CITY, UT 84098


HYPERION MEDIA GROUP
12100 WILSHIRE BLVD, STE #1150
LOS ANGELES, CA 90025


HYPERION TALENT AGENCY, LLC
8383 WILSHIRE BOULEVARD - SUITE 702
BEVERLY HILLS, CA 90211

I AM OTHER
584 BROADWAY
NEW YORK, NY 10012


I. HALPER PAPER AND OFFICE SUPPLIES INC
51 HOOK ROAD
BAYONNE, NJ 07002


IAMESY CORP
325 N LARCHMONT BLVD
LOS ANGELES, CA 90004


IAN ALDEN RUSSELL
P.O BOX 9408
PROVIDENCE, RI 02940


IAN CHRISTIE
5314 FRANKLIN AVENUE
LOS ANGELES, CA 90027


IAN MADOVER
800 PARK AVE
NEW YORK, NY 10021


ICE BULB LLC
1048 IRVINE AVE
NEWPORT BEACH, CA 92660


ICE SCULPTURES OF NY
2328 BATHGATE AVE
BRONX, NY 10458


ICM PARTNERS
10250 CONSTELLATION BOULEVARD
LOS ANGELES, CA 90067


ICONIC DESIGN GALLERY INC.
8650 BISCAYNE BLVD
MIAMI, FL 33138


ID PUBLIC RELATIONS
7060 HOLLYWOOD BOULEVARD
LOS ANGELES, CA 90028

IDEKO PRODUCTIONS LLC
999 S OYSTER BAY ROAD
BETHPAGE, NY 11714


IDF STUDIO SCENERY, INC.
13618 VAUGHN STREET
SAN FERNANDO, CA 91340


IDO OSTROWSKY
10866 WILSHIRE BLVD
LOS ANGELES, CA 90024


IGNACIO LINARES
1004 BERGEN STREET
BROOKLYN, NY 11216


IGNOTA LTD. (WIRE)
110 SOUTHGATE ROAD, LONDON
ENGLAND


IHUI WU
5758 ALDAMA ST
LOS ANGELES, CA 90042


IKECHUKWU SHARPE
OKONICHA STUDIOS LLC
LOS ANGELES, CA 90034


ILLUMINATE - REGEN ROBINSON
53 PARK PLACE
NEW YORK CITY, NY 10007


ILLUSTRATION DIVISION, INC.
360 EAST 55TH STREET
NEW YORK, NY 10022


IMACUCLEAN CLEANING SERVICES
213 W. 40TH ST.
NEW YORK, NY 10018-1678


IMAESTRI
450 PARK AVENUE SOUTH
NEW YORK, NY 10016

IMAGE PARTNERSHIP
411 LAFAYETTE ST SUITE 613
NEW YORK, NY 10003


IMAGINE JUSTICE
269 S BEVERLY DR
BEVERLY HILLS, CA 90212


IMAGINE PARTNERS
116 RADIO CIRCLE DRIVE | SUITE 201
MOUNT KISCO, NY 10549


IMPACT ENTERPRISES, INC.
11 HORSE HILL LN
WARWICK, NY 10990


IMPERIAL BAG & PAPER CO LLC
2825 WARNER AVENUE
IRVINE, CA 92606


IMPERIAL DADE
PO BOX 27305
NEW YORK, NY 10087


IMPERIAL FIRE PROTECTION SYSTEMS
PO BOX 1111
LONG ISLAND CITY, NY 11101


IMPRINT
369 LEXINGTON AVE. 24TH FL
NEW YORK, NY 10017


IN HEROES WE TRUST
1354 NORTH HARPER AVENUE
WEST HOLLYWOOD, CA 90046


IN SHEEP'S CLOTHING, LLC
1460 N SWEETZER AVE
WEST HOLLYWOOD, CA 90069


IN THESE EYES LLC
12200 MOORPARK STREET
LOS ANGELES, CA 91604

INCENT ONE
160 CHUBB AVE
LYNDENHURST, NJ 07071


INDABA CAPITAL MANAGEMENT
145 1/2 SOUTH HARPER AVENUE
LOS ANGELES, CA 90048


INDER MANN
713 LEXINGTON AVE.
BROOKLYN, NY 11221


INDIA CARNEY MUSIC, INC.
7439 WOODMAN AVENUE
VAN NUYS, CA 91405


INDIA MANDELKERN
1120 1/2 NORTH NEW HAMPSHIRE AVENUE
LOS ANGELES, CA 90029


INDIFFERENT LANGUAGE LLC
4120 SOMERS AVE
LOS ANGELES, CA 90065


INDIVIDUAL FOODSERVICE
5496 LINDBERGH LANE
BELL, CA 90201


INDUSTRIAL DESIGNERS SOCIETY OF AMERICA
1110 HERNDON PARKWAY
HERNDON, VA 20170


INDUSTRY WEST
4660 POW-MIA MEMORIAL PKWY SUITE 100
JACKSONSVILLE, FL 32221


INNOVATIVE PEST SOLUTIONS
DEPT. 900 P.O. BOX 509141
SAN DIEGO, CA 92150


INSIGHT ENVIRONMENTAL, INC.
74 EAST MAIN STREET
PATCHOGUE, NY 11772

INSIGHT LA, INC.
1430 OLYMPIC BLVD
SANTA MONICA, CA 90404


INSTALLATIONS BY FRANCIS
18825 CASTLE PLACE
CERRITOS, CA 90703


INTERACTIVE ADVERTISING BUREAU, INC.
116 EAST 27TH STREET
NEW YORK, NY 10016


INTERIOR FOLIAGE DESIGN INC.
47-47 58TH STREET
WOODSIDE, NY 11377


INTERIOR SERVICES, INC
1803 S MYRTLE AVENUE
MONROVIA, CA 91016


INTERMEDIA.NET INC
PO BOX 888897
LOS ANGELES, CA 90088-8897


INTRALINKS, INC.
685 3RD AVENUE
NEW YORK, NY 10017


INTUIT, INC
PO BOX 2981
PHOENIX, AZ 85062-2981


INUNDATA LLC
53 CROSBY ST.
NEW YORK, NY 10012


IPO WINES
119 WEST 23RD STREET
NEW YORK, NY 10011


IRA B POLLACK + ASSOCIATES, PLLC
26 AUSTIN PL
PORT CHESTER, NY 10573

IRELL & MANELLA LLP
1800 AVENUE OF THE STARS
LOS ANGELES, CA 90067


IRENE RICHTER
4528 MURIETTA AVE
SHERMAN OAKS, CA 91423


IRFAN SHIKARI
251 EAST 51ST STREET
NEW YORK, NY 10022


IRINA CHERNOVA
1397 GREENE AVE
BROOKLYN, NY 11237


IRON MOUNTAIN
PO BOX 601002
PASADENA, CA 91189-1002


IRON MOUNTAIN INCORPORATED (CROZIER)
21089 BOX
NEWYORK, NY 10087


ISAAC ADAMS
607 SAINT MARKS AVENUE
BROOKLYN, NY 11216


ISAAC DAVIDSON
431 WEST 54TH STREET
NEW YORK, NY 10019


ISAAC MONTGOMERY
12121 LA MAIDA ST
VALLEY VILLAGE, CA 91607


ISIAH MACK-JOHNSON
255 S GRAND AVE #317
LOS ANGELES, CA 90012


ISISARA PRATABULU-BEY
92 ST. NICHOLAS AVE. APT 5E
NEW YORK, NY 10023

```
ISOTOPE FILMS
648 BROADWAY
NEW YORK, NY 10012


ISWHATWEDO PTY LTD
114 GEORGE STREET
SYDNEY
AUSTRALIA


IT IS FRAMING
PO BOX 220439
BROOKLYN, NY 11222


ITALIAN PRODUCTS USA, INC.
57 STIRLING ROAD
WARREN, NJ 07059


ITALY FABRICS
903 S. WALL ST
LOS ANGELES, CA 90015


IVA ULAM ARCHITECHT
IVA FILIPOVIC
PELHAM, NY 10803


IVORY DIGITAL NYC
150 N 5TH STREET #2
BROOKLYN, NY 11211-3284


IWORKS
2501 S. MALT AVE
LOS ANGELES, CA 90040


IZZY UNCUT
601 WEST 57TH STREET
NEW YORK, NY 10019


J.G PLUMBING AND HEATING
133-14A JAMAICA AVE
RICHMOND HILL, NY 11418


J.K. PLACE RIVE GAUCHE/KAH MANAGEMENT SA
82 RUE DE LILLE, PARIS
FRANCE
```

J.MILLERS CANVAS, LLC
2429 SOUTH BIRCH STREET
SANTA ANA, CA 92707


JA  JOSEPH
243 COVERT STREET
BROOKLYN, NY 11207


JACK SHAINMAN GALLERY, INC. N.Y.C
513 WEST 20TH STREET
NEW YORK, NY 10011


JACK V. HOFFMAN
47 MARKET STREET
VENICE, CA 90291


JACK ZEMKE
133 33RD STREET
UNION CITY, NJ 07087


JACKMAN REINVENTION INC.
345 ADELAIDE ST. W.
TORONTO
CANADA


JACKSON BACH
741 EAST SIXTH ST
SOUTH BOSTON, MA 02127


JACKSON BRISSETTE
4141 LINCOLN AVENUE
CULVER CITY, CA 90232


JACKSON LEWIS
1133 WESTCHESTER AVENUE SUITE S125
WEST HARRISON, NY 10604


JACKSON SHRUB SUPPLY, INC.
11505 VANOWEN ST
NORTH HOLLYWOOD, CA 91605


JACKTV LLC - TIM WILLIAMS
1301 CANYON BOULEVARD
BOULDER, CO 80302

JACLYN WALSH
2 WEST 16TH ST
NEW YORK, NY 10011


JACOB JONAS THE COMPANY, INC.
1223 WILSHIRE BLVD #296
SANTA MONICA, CA 90403


JACOB SANONI
335 PATTON STREET
LOS ANGELES, CA 90026


JACQUELINE SCHNEIDER
408 STUYVESANT AVENUE, 3F
BROOKLYN, NY 11233


JACQUELINE VERDUGO
133 E AVE 42
LOS ANGELES, CA 90031


JACQUES CERAN
233 W 140TH ST
NEW YORK, NY 10030


JACQUIE CHAMBERLAIN
110 E25TH STREET
NEW YORK, NY 10010


JADA HAITOFF
16 HULL STREET
BROOKLYN, NY 11233


JAIA THOMAS
510 S. SPRING ST
LOS ANGELES, CA 90013


JAIME KOWAL
149 PAUS LANE
HYDE PARK, VT 05655


JAKE BRONSTEIN
712 MACON ST
BROOKLYN, NY 11233

JAKE GARCIA
325 EAST 5TH STREET
NEW YORK, NY 10003


JAKE SARGENT
299 W 12TH ST
NEW YORK, NY 10014


JALEEL BUNTON
10932 SOUTHWEST 161ST STREET
MIAMI, FL 33157


JALIKUNDA CULTURAL SOCIETY INC
2445 WALTON AVENUE SUITE 2J
BRONX, NY 10457


JAMES & COMPANY LLC
60 EAST 42ND STREET
NEW YORK, NY 10165


JAMES A CLIFFORD JR.
11202 NORTH 45TH WAY
PHOENIX, AZ 85028


JAMES BERTUCCI
1432 GREENE AVE, UNIT 1L
BROOKLYN, NY 11237


JAMES BLACK ACOUSTICS LLC
220 SOUTH CHURCH AVENUE
BOZEMAN, MT 59715


JAMES CHRISTIAN MCCULLEN
400 NORTH MICHIGAN AVENUE
PASADENA, CA 91106


JAMES O'REILLY
110 E 25TH STREET
NEW YORK, NY 10010


JAMES PALMER
7950 W SUNSET BLVD
LOS ANGELES, CA 90046

JAMES R BISHOP III
6007 S ST ANDREWS PL
LOS ANGELES, CA 90047

JAMES ROBERT ORRACA - TETTEH
15 WILSON AVENUE, APT. 1R
BROOKLYN, NY 11237

JAMIE CARUSI
345 ST. JOHNS PLACE APT. 1C
BROOKLYN, NY 11238

JAMIE STUART
106 MULBERRY STREET
NEW YORK, NY 10013

JAMIE WISE
2564 1/2 WEST 5TH STREET
LOS ANGELES, CA 90057

JAMIN WARREN
453 S SPRING ST #1200
LOS ANGELES, CA 90013

JAMMCARD, INC.
2720 ARMSTRONG AVENUE
LOS ANGELES, CA 90039

JAN AND GEORGE LLC
3326 MARY STREET
MIAMI, FL 33133

JAN D ARNOLD
1832 REDCLIFF ST
LOS ANGELES, CA 90026

JANDELL SELECTIONS LTD
31 MAMARONECK AVE
WHITE PLAINS, NY 10601

JANE CREATIVE, INC.
360 W. 22ND ST.
NEW YORK, NY 10011

JANELLE ALEXANDER
4706 AVENUE K
BROOKLYN, NY 11234


JANETTE BECKMAN
30 BOND STREET, #3
NEWYORK, NY 10012


JANGSOON PARK
1000 WESTMONT DRIVE
ALHAMBRA, CA 91803


JANKMAN LLC
50 CARMINE ST
NEW YORK, NY 10014


JANNA IRELAND
1414 FREMONT AVENUE, APT. A
SOUTH PASADENA, CA 91030


JANOVIC PAINT & DECORATING CENTER
30-35 THOMSON AVE
LIC, NY 11101


JANUS FILMS COMPANY,LP
250 EAST HARTSDALE AVE
HARTSDALE, NY 10530


JARED SPIEGEL
188 CLOUDBANK ROAD
GARRISON, NY 10524


JAS CONSULTING
17 AVON PLACE
YONKERS, NY 10701


JASMINE ESKANDARI
3002 39TH AVE, A313
LONG ISLAND CITY, NY 11101


JASON ELDREDGE
PO BOX 30066
NEW YORK, NY 10011

JASON GROFFMAN
455 1/2 SOUTH SOTO STREET
LOS ANGELES, CA 90033


JASON HARDY BURKS
3369 JAMES M WOOD BLVD
LOS ANGELES, CA 90006


JASON HOFFMANN
15 CROWN STREET
BROOKLYN, NY 11225


JASON KENNEDY
5011 ELMWOOD AVE.
LOS ANGELES, CA 90004


JASON LEAGUE
110 E 25TH STREE
NEW YORK, NY 10010


JASON POWELL
6652 ROYER AVE
WEST HILLS, CA 91307


JASON RUSH
34 CANYON GREEN LOOP
NOVATO, CA 94947


JASON SUGARS
13428 MAXELLA AVENUE
MARINA DEL REY, CA 90292


JASPER RISCHEN
1750 N SERRANO AVE
LOS ANGELES, CA 90027


JAYA CONSULTING, LLC
4706 AVENUE K
BROOKLYN, NY 11234


JAYNESSA ROSE
22249 DOLOROSA STREET
LOS ANGELES, CA 91367

JAZMIN JOHNSON
136 SOUTH VIRGIL AVENUE
LOS ANGELES, CA 90004

JAZZ FOUNDATION OF AMERICA
322 W 48TH ST
NEW YORK, NY 10036

JCW IMPORT & EXPORT INC.
108-20 180TH STREET
QUEENS, NY 11433

JEAN CLAUDE DHIEN
505 LAGUARDIA PLACE APT 27A
NEW YORK, NY 10012

JEAN OH
426 LAFAYETTE AVENUE
BROOKLYN, NY 11238

JEAN SHIM
4377 CORNISHON AVE
LA CANADA FLT, CA 91011

JEAN SHIN
657 LUCAS AVENUE EXTENSION
HURLEY, NY 12443

JEAN-PIERRE CHESSE
152 WEST 13TH STREET
NEW YORK, NY 10011

JED WEXLER
15 W. 53RD STREET #43F
NEW YORK, NY 10019

JEFFER MANGELS BUTLER & MITCHELL LLP
LOCKBOX FILE 1263
PASADENA, CA 91199-1263

JEFFERIES FINANCIAL GROUP INC.
520 MADISON AVENUE
NEW YORK, NY 10022

JEFFREY CHIRINOS
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


JEFFREY DAVILA
319 E 95TH ST
NEW YORK, NY 10128


JEFFREY LEEDS COHN
C/O PARTOS COMPANY
SANTA MONICA, CA 90401


JENA DOMINIQUE PRUITT
846 S MARIPOSA AVENUE
LOS ANGELES, CA 90005


JENNA CONNECTS
80 CRANBERRY
BROOKLYN, NY 11201


JENNA ROSEN
80 CRANBERRY STREET
BROOKLYN, NY 11201


JENNA SHEINGOLD
380 MAY AVE
GLEN ELLYN, IL 60137


JENNI BOELKENS
524 SOUTH JACKSON STREET
BEVERLY HILLS, FL 34465


JENNIFER JOHNSON
5891 E WATERFORD RD
HARTFORD, WI 53027


JENNIFER KARAKKAL
105 DUANE STREET
NEW YORK, NY 10007


JENNIFER MONROE
60-24 PALMETTO STREET
RIDGEWOOD, NY 11385

JENNIFER PAYAN
203 PALISADE AVE APT 3
JERSEY CITY, NJ 07306


JENNIFER REGAN
2028 N. BEACHWOOD DR.
LOS ANGELES, CA 90068


JENNIFER RISI
434 EAST 52ND ST
NEW YORK, NY 10022


JENNIFER ROMAN
410 E 6TH ST
NEW YORK, NY 10009


JENNY FUNKMEYER
2027 S. SPAULDING AVE.
LOS ANGELES, CA 90016


JENNY SABIN LLC
700 CASCADILLA STREET
ITHACA, NY 14850


JENSEN HUGHES
P.O.BOX 62680
BALTIMORE, MD 21264-2680


JEREMIAH BRUNNHOELZL
JEREMIAH BRUNNHOELZL
BROOKLYN, NY 11221


JEREMIE FEINBLATT
110 EAST 25TH STREET
NEW YORK, NY 10010


JEREMY JUSTIN RUFINO
1710 EAST CHEVY CHASE DRIVE
GLENDALE, CA 91206


JEREMY SOLE
1013 1/2 IRVING AVENUE
GLENDALE, CA 91201

JEREMY TOPPING
725 KOHLER STREET
LOS ANGELES, CA 90021


JERICO MANDYBUR
3604 BELLEVUE AVE
LOS ANGELES, CA 90026


JERMAINE W PAUL JR
6930 BALBOA BOULEVARD
VAN NUYS, CA 91406


JERVAUN JORDAN HIGGS
472 GRAMATAN AVENUE
MOUNT VERNON, NY 10552


JESS ENGEL
1355 WATERLOO STREET
LOS ANGELES, CA 90026


JESSICA AUERBACH
226 LINCOLN PLACE
BROOKLYN, NY 00011-2117


JESSICA BROWNELL
1641 1/2 LYMAN PL
LOS ANGELES, CA 90027


JESSICA FOLEY
1082 DEKALB AVE #2L
BROOKLYN, NY 11221


JESSICA FRIETZE
3523 SOUTH NORTON AVENUE 3
LOS ANGELES, CA 90018


JESSICA GONYEA
2226 RONDA VISTA DR
LOS ANGELES, CA 90027


JESSICA GRAVES
19 W 24TH STREET
NEW YORK, NY 10010

JESSICA HANLEY
720 RIVERSIDE DRIVE
NEW YORK, NY 10031


JESSICA LEE
595 BALTIC STREET, APT 6J
BROOKLYN, NY 11217


JESSICA YOUNG
250 ASHLAND PLACE
BROOKLYN, NY 11217


JESUS SALAZAR
439 S UNION DRIVE
LOS ANGELES, CA 90017


JET LLC
8255 SOUTH LAS VEGAS BOULEVARD
LAS VEGAS, NV 89123


JETT KWONG KELLY
5925 TOBIAS AVENUE
LOS ANGELES, CA 91411


JG PLUMBING & HEATING CORP
133-14A JAMAICA AVE
RICHMOND HILL, NY 11418


JILL MCDONNELL
357 S CURSON, #12K
LOS ANGELES, CA 90036


JILLIAN KLIEWER
4439 PALMERO DR.
LOS ANGELES, CA 90065


JIMMY'S PERMIT SERVICE
7413 HANNUM AVENUE
CULVER CITY, CA 90230


JING MOORE
110 E25TH STREET
NEW YORK, NY 10010

JING YANG
50 FRANKLIN STREET
NEW YORK, NY 10013


JNY MUSIC, INC
4028 E VERMONT ST
LONG BEACH, CA 90814


JO CREATIVE PRODUCTIONS LLC
22 BUSHWICK AVENUE
BROOKLYN, NY 11211


JO-VIN DECORATORS INC.
94-23 JAMAICA AVENUE
WOODHAVEN, NY 11421


JOAN CREATIVE
44 WALL STREET
NEW YORK, NY 10005


JOANA DURAN
205 W. 13TH STREET
NEW YORK, NY 10011


JOANNA COHEN
414 QUINCY ST.
BROOKLYN, NY 11221


JOANNA KEITA
704 MADISON ST APT 2B
BROOKLYN, NY 11221


JOANNA RAMOS
102 CASTELLOW CT
YORKTOWN, VA 23692


JOBSRING PARTNERS
P.O. BOX 845388
BOSTON, MA 02284-5388


JOE DOUCET PARTNERS
51 COLOMBIA PLACE #1
BROOKLYN, NY 11201

JOE MOLLER EVENTS, INC
1338 N AVENUE 46
LOS ANGELES, CA 90012


JOE'S BLACKBOOK
239 CENTRE STREET
NEW YORK, NY 10013


JOEL LAEL TAUBER
1910 ROBINHOOD ROAD
WINSTON-SALEM, NC 27104


JOHANNA STROBEL
31 OLIVER STREET
NEW YORK, NY 10038


JOHN DAVID PREAP
PO BOX 31604
LOS ANGELES, CA 90031


JOHN FRANCOMACARO
54 MULBERRY ST. APT 20
NEW YORK, NY 10013


JOHN HANCOCK (AUTO DEBIT )
200 BERKELEY STREET
BOSTON, MA 02116


JOHN HOLOWESKO
100 W 31ST ST
NEW YORK, NY 10001


JOHN JACOBS
225 FIFTH AVENUE
NEW YORK, NY 10010


JOHN KUBIN
289 N EL MOLINO AVE STE 616
PASADENA, CA 91101


JOHN LIVESAY
603 N. PLYMOUTH BLVD
LOS ANGELES, CA 90004

JOHN MARSHALL
368 WEST 127TH STREET
NEW YORK, NY 10027

JOHN MORRIS
119 W 57TH ST PHN
NEW YORK, NY 10019

JOHN O'CONNOR
58 THOMAS ST.
NEW YORK, NY 10013

JOHN PAROT
1204 INNES AVENUE #2
LOS ANGELES, CA 90026

JOHN RIED
449 TROUTMAN ST
BROOKLYN, NY 11237

JOHN WILLIAMS
11955 HESBY ST.
VALLEY VILLAGE, CA 91607

JOJO ABOT
974 SOUTH CATALINA STREET
LOS ANGELES, CA 90006

JON CHRISTIANSON
32 GRAMERCY PARK S.
NEW YORK, NY 10003

JON COOPER
2053 E LIVE OAK DRIVE
LOS ANGELES, CA 90068

JON KUPFER
44 BERGEN STREET
BROOKLYN, NY 11201

JON MACLEOD
6121 SUNSET BLVD
LOS ANGELES, CA 90028

JON OLIVER KNIGHT
1011 N FICKETT ST.
LOS ANGELES, CA 90033


JONAH AARON ROSENBERG
274 QUINCY STREET
BROOKLYN, NY 11216


JONAS GONZALEZ
6121 SUNSET BLVD
LOS ANGELES, CA 90028


JONATHAN CARSON
231 CUMBERLAND ST
BROOKLYN, NY 11205


JONATHAN GOSS
3118 DONA ELENA
STUDIO CITY, CA 91604


JONATHAN HALATA
REAL - C/O SERENA SAITAS
NEW YORK, NY 10021


JONATHAN KENOL
2108 N ST, STE N
SACRAMENTO, CA 95816


JONATHAN LEWIS
47 EAST 88TH STREET
NEW YORK, NY 10128


JONATHAN NGUYEN
7250 JUMILLA AVE
WINNETKA, CA 91306


JONATHAN PARKER
2171 BROADVIEW TERRACE
LOS ANGELES, CA 90068


JONATHAN SUTTMILLER
110 E25TH STREET
NEW YORK, NY 10010

JONATHON KER
1360 NORTH CRESCENT HEIGHTS BOULEVARD
WEST HOLLYWOOD, CA 90046


JONELLE ROMAN
NEUEHOUSE HOLLYWOOD
LOS ANGELES, CA 90028


JONES LANG LASALLE BROKERAGE, INC.
200 EAST RANDOLPH STREET
CHICAGO, IL 60601


JONNA PIIRA
180 WEST 20TH STREET
NEW YORK, NY 10011


JORDAN JACINTO
445 N ORANGE GROVE AVE
LOS ANGELES, CA 90036


JORDAN KING
171 THOMPSON ST
NEW YORK, NY 10012


JORDAN LANDSMAN
315 W. 106 ST
NEW YORK, NY 10025


JORDAN MACKLER
2428 KANSAS AVENUE
SANTA MONICA, CA 90404


JORDAN MCNEILE
2816 WAVERLY DR.
LOS ANGELES, CA 90039


JORDAN PARVEX
370 ST NICHOLAS AVE,
NEW YORK, NY 10027


JORDAN SHIFRIN
414 2ND ST. #351
HERMOSA BEACH, CA 90254

JORDAN TETEWSKY
579 KNICKERBOCKER AVENUE APT 2
BROOKLYN, NY 11221

JORGE N. GONZALEZ
20708 SATICOY ST
WINNETKA, CA 91306

JORGE RODRIGUEZ
6121 SUNSET BLVD
LOS ANGELES, CA 90028

JOSE GAMBOA
524 S HARVARD BLVD
LOS ANGELES, CA 90020

JOSEPH D PENDLETON
15 LAWTON STREET
BROOKLYN, NY 11221

JOSEPH D. MARTINES
15 KIRKWALL COURT
ROCKVILLE CENTRE, NY 11570

JOSEPH DUARTE
271 PARKE STREET
PASADENA, CA 91101

JOSEPH NICHOLAS DUARTE
271 PARKE STREET
PASADENA, CA 91101

JOSEPH OJEDA
6121 SUNSET BLVD
LOS ANGELES, CA 90028

JOSEPH OPPENHEIMER
4207 FRANKLIN AVE, APT. 1
LOS ANGELES, CA 90027

JOSEPH PERELLO
353 WEST 39TH STREET
NEW YORK, NY 10018

JOSH BAILEY
551 OBSERVER HIGHWAY
HOBOKEN, NJ 07030


JOSH PENDLEY
110 E25TH STREET
NEW YORK, NY 10010


JOSH RADNOR
16633 VENTURA BLVD
ENCINO, CA 91436


JOSH TROVATO
7125 LENNOX AVE
VAN NUYS, CA 91405


JOSH WYATT
1003 NORTH ORLANDO AVENUE
LOS ANGELES, CA 90069


JOSHUA ABRAM
124 E 101ST STREET
NEW YORK, NY 10029


JOSHUA DA COSTA
604 N AVE 54
LOS ANGELES, CA 90042


JOSHUA FULFS
141 KANE ST.
BROOKLYN, NY 11231


JOSHUA IAN MADDEN
10648 WOODBRIDGE STREET #208
TOLUCA LAKE, CA 91602


JOSHUA JOHNSON
3135 BOULDER STREET
LOS ANGELES, CA 90063


JOSHUA KESSLER
1959 N. NEW HAMPSHIRE AVE
LOS ANGELES, CA 90027

JOSHUA LACHTER
401 WEST 25TH STREET
NEW YORK, NY 10001

JOSHUA LUCE
515 AVENUE G
DALLAS, TX 75203

JOSHUA MEINDERTSMA
646 N. SPAULDING AVE.
LOS ANGELES, CA 90036

JOSHUA MEJIA VISUALS
6512 WOODMAN AVENUE APT 9
LOS ANGELES, CA 91401

JOSHUA MURILLO
C/O 73 MARKET LESSEE LLC
VENICE, CA 90291-3603

JOSHUA S. MILLER
7 NEPALE DRIVE
NEW PALTZ, NY 12561

JOSHUA TAYLOR
73 SOUTH 6TH STREET
BROOKLYN, NY 11249

JOSHUA WEINSTEIN
116 DECATUR STREET
BROOKLYN, NY 11216

JOSUE LOPEZ
85-14 BROADWAY
ELMHURST, NY 11373

JOY MARCUS
99 BANK STREET
NEW YORK, NY 10014

JOYA LLC
499 VAN BRUNT STREET, SUITE 4A
BROOKLYN, NJ 11231

JOYCE ALVAREZ
2500 WEST ST. APT 16
UNION CITY, NJ 07087


JPMORGAN CHASE BANK NA
131 SOUTH DEARBORN STREET
CHICAGO, IL 60603


JPT AMERICA, INC.
1760 BUCHANAN STREET
SAN FRANCISCO, CA 94115


JTM CONSTRUCTION GROUP INC.
44 WEST 28TH STREET
NEW YORK, NY 10001


JUAN SEBASTIAN BARON
1616 N SERRANO AVE
LOS ANGELES, CA 90027


JUAN VELOZ
13225 VICTORY BOULEVARD
VAN NUYS, CA 91401


JUDY RICHARDSON
9039 SLIGO CREEK PARKWAY
SILVER SPRING, MD 20901


JUICY VENTURES LLC
515 W 7TH ST
LOS ANGELES, CA 90014


JULIA BUONANNO
160 EAST 65TH STREET
NEW YORK, NY 10065


JULIA KINKELA
1921 S HARCOURT AVENUE
LOS ANGELES, CA 90016


JULIA KOHLER
13129 BLOOMFIELD STREET
SHERMAN OAKS, CA 91423

JULIA PERSHAN
1107 5TH AVE
NEW YORK, NY 10128


JULIAN ROYCE JONES
800 MEYER STREET
REDONDO BEACH, CA 90278


JULIANE KRINGE
ERNSTREINKE-STRA E 6
BERLIN
GERMANY


JULIANNE LATINO
237 KENT AVENUE,
BROOKLYN, NY 11249


JULIE HERMELIN
2369 NORTH VERMONT AVENUE
LOS ANGELES, CA 90027


JULIET SENIFF
6170 OUTLOOK AVENUE
LOS ANGELES, CA 90042


JULIUS ERVING
5761 CLEON AVE
NORTH HOLLYWOOD, CA 91601


JUNK FILMS INC
1515 NORTH AVENUE 50
LOS ANGELES, CA 90042


JUST MARRIED & COOKING
30 CHRISTOPHER STREET
NEW YORK, NY 10014


JUSTIN KERR
129 GREENE STREET
NEW YORK, NY 10012


JUSTIN MARKELL
4943 W. MAPLEWOOD AVE.
LOS ANGELES, CA 90004

JUSTIN MCGOLDRICK
308 N ROSSMORE AVE.
LOS ANGELES, CA 90004


JUSTIN NOBLE
5770 W CENTINELA AVE
LOS ANGELES, CA 90045


JUSTIN PETITTO
11820 CHANDLER BLVD
VALLEY VILLAGE, CA 91607


JVS WINES IMPORT, INC.
360 SWIFT AVE
SOUTH SAN FRANCISCO, CA 94080


JXJ VENTURES, LLC
16856 KENSINGTON DRIVE
MACOMB, MI 48044


KAFA BAR INC.
6201 HOLLYWOOD BLVD UNIT 2012
LOS ANGELES, CA 90028


KAI GOURMET, LLC
1310 EAST GRAND AVENUE
EL SEGUNDO, CA 90245


KAITLIN FORBES
164 7TH AVE
BROOKLYN, NY 11215


KAITLYN POWER
16-64 WOODBINE STREET
RIDGEWOOD, NY 11385


KALLPOD
5225 WILSHIRE BOULEVARD
LOS ANGELES, CA 90036


KANBAN SIGNS
6160 FAIRMOUNT AVE
SAN DIEGO, CA 92120

KARA BROWN
519 N HAYWORTH AVE
LOS ANGELES, CA 90048


KAREEM BLACK
104 WEST 17TH STREET
NEW YORK, NY 10011


KAREN OBRIST PHOTOGRAPHY
822 ST JOHNS PLACE #4R
BROOKLYN, NY 11216


KAREN WILLIAMS
7168 VILLAGE 7
CAMARILLO, CA 93012


KARI AIYA BARBER
375 E. 2ND AVE APT 328
LOS ANGELES, CA 90012


KARIM BELKEBIR
6121 SUNSET BLVD
LOS ANGELES, CA 90028


KARIM MAACHI
5025 AMIGO AVE
TARZANA, CA 91356


KARINA M RAMIREZ
1844 N KINGSLEY DR APT 9
LOS ANGELES, CA 90027


KARL FINEGAN
1800 PURDY AVENUE
MIAMI BEACH, FL 33139


KARL HERRMANN
2260 E. MAPLE AVE
EL SEGUNDO, CA 90245


KARLA KESKIN
110 E25TH STREET
NEW YORK, NY 10010

KARLA OTTO INC.
475 10TH AVE
NEW YORK, NY 10018


KARLA SMITH-BROWN
22 ROGERS AVE
BROOKLYN, NY 11216


KARMIC
SARA ARNELL
KATONAH, NY 10536


KAROLINA DMOWSKA
110 EAGLE STREET
NEW YORK, NY 11222


KASTRIOT PACARADA
710 MORRIS PARK AVENUE
NEW YORK, NY 10462


KAT ARAUJO/AFTERNOON CULTURE
548 WEST 164 ST.
NEW YORK, NY 10032


KAT DINES
345 E 57TH ST
NEW YORK, NY 10022


KATE GARDNER
375 LINCOLN PLACE
BROOKLYN, NY 11238


KATE NECKEL
6805 SEWARD PARK AVE S
SEATTLE SEWARD PARK AVE S, WA 98118


KATE SIMS
827 2ND ST APT 307
SANTA MONICA, CA 90403


KATE STEIN INC.
1717 TROUTMAN STREET, APT 254
RIDGEWOOD, NY 11385

KATELYN ALDRIN
1800 N NEW HAMPSHIRE AVE
LOS ANGELES, CA 90027

KATERYNA PAVLENKO
4244 LINDBLADE DRIVE,APT.16
LOS ANGELES, CA 90066

KATHARINE FOLEY
14101 MARQUESAS WAY
MARINA DEL REY, CA 90292

KATHERINE ADDIS
12507 MARTHA ST
VALLEY VILLAGE, CA 91607

KATHERINE CHIHUAHUA
6121 SUNSET BLVD
LOS ANGELES, CA 90028

KATHERINE DOHERTY
1660 TALMADGE STREET
LOS ANGELES, CA 90027

KATHERINE EATON
4848 N. GOLDWATER BLVD.
SCOTTSDALE, AZ 85251

KATHERINE ELLA WOOD
215 1/2 NORTH SWALL DRIVE
BEVERLY HILLS, CA 90211

KATHERYN WHITE / GALVANIZE
ATTN: GREENSTONE
BOULDER, CO 80302

KATHRYN GARCIA
2344 MCKINLEY AVENUE
LOS ANGELES, CA 90291

KATHRYN NADIA POPIEL
255 UNION AVE
BROOKLYN, NY 11211

KATIE LONGMEYER
652 E. 6TH STREET
NEW YORK, NY 10009

KATINI SKIN LLC
5110 MAIN STREET
WILLIAMSVILLE, NY 14221

KATINI YAMAOKA DINKUBAHI
256 NORTH 6TH STREET APT 2A
BROOKLYN, NY 11211

KATOM RESTAURANT SUPPLY, INC.
305 KATOM DRIVE
KODAK, TN 37764

KATSU NEW YORK
1 IRVING PLACE #G16C
NEW YORK, NY 10003

KATY DALY
1201 BROADWAY
NEW YORK CITY, NY 10001

KATZIE GUY-HAMILTON
130 WEST 20TH STREET
NEW YORK, NY 10011

KAVEL GOUNDEN
194 E 2ND STREET
NEW YORK, NY 10009

KAY MADATI
C/O BET
HOLLYWOOD, CA 90028

KAYA NEWTON
8505 GULANA AVE
PLAYA DEL REY, CA 90293

KAYA WILKINS
100 KENT STREET #3R
BROOKLYN, NY 11222

KAYLEE HULTGREN
3506 34TH ST.
LONG ISLAND CITY, NY 10016


KEALAN FINLAY-MULLIGAN
18832 FLORIDA STREET
HUNTINGTON BEACH, CA 92648


KEITH BEHRLE PRODUCTIONS, LLC
23 WINDING WAY
NORTH CALDWELL, NJ 07006


KELLY HADDAD
301 E 48TH STREET
NEW YORK, NY 10017


KELLY MAC MUSIC
70 KOSCIUSZKO ST
BROOKLYN, NY 11205


KEN KAMBA ELECTRIC, INC
11479 JEFFERSON BLVD
CULVER CITY, CA 90230


KENADI DELACERNA
812 CROWN ST.
BROOKLYN, NY 11213


KENDALL BESSENT
1122 TO LANI DRIVE
STONE MOUNTAIN, GA 30083


KENIEN SPANN
7123 HAZELTINE AVE
VAN NUYS, CA 91405


KENJI777X LLC
SUSHIPRIVATECHEF | ATTN: SAINATEE JAMPAT
BREA, CA 92822


KENNADY BOB
206 S CORONADO ST
LOS ANGELES, CA 90057

KENNETH JAMES LAUBBACHER
2365 TEVIOT STREET
LOS ANGELES, CA 90039


KENT ANDERSON
253 RIDGEVIEW DR
PALM BEACH, FL 33480


KENT CREATIVE
100 MASPETH AVE.
BROOKLYN, NY 11211


KENTON CHEN
5056 TUJUNGA AVENUE
LOS ANGELES, CA 91601


KEVIN BARTH
340 E64TH
NEW YORK, NY 10065


KEVIN MCCORMICK
240 SULLIVAN STREET
NEW YORK, NY 10012


KEVIN STUESSI
221 W 78TH STREET
NEW YORK, NY 10024


KEY BUSINESS SOLUTIONS
575 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034


KGUK
247 NASSAU AVE
MANHASSET, NY 11030


KILROY REALTY, LP
12200 WEST OLYMPIC BOULEVARD
LOS ANGELES, CA 90064


KIM DO
1906 N. ALEXANDRIA AVE.
LOS ANGELES, CA 90027

KIMBERLINA WHETTAM & ASSOCIATES, INC
241 S. FIGUEROA STREET, SUITE 250
LOS ANGELES, CA 90012


KIMBERLY COHEN
1844 N EDGEMONT ST.,
LOS ANGELES, CA 90027


KIMBERLY PHOEBUS
210 MADISON AVENUE
SPRING LAKE, NJ 07762


KIMBERLY SIBILIA
5850 LEXINGTON AVENUE
LOS ANGELES, CA 90038


KIMMIE H KIM
2800 NEILSON WAY
SANTA MONICA, CA 90405


KING & PARTNERS, LLC
9 EAST 40TH STREET
NEW YORK, NY 10016


KING DRAFT INC
PO BOX 740432
REGO PARK, NY 11374


KINGS COUNTY DISTILLERY
63 FLUSHING AVENUE
QUEENS, NY 11205


KINGSLEY PRODUCE
54-60 48TH STREET
MASPETH, NY 11378


KINNEY CUSTOM SIGNS, INC.
2209 FEDERAL AVE
LOS ANGELES, CA 90064


KIRA POWELL
6059 LEXINGTON AVE
LOS ANGELES, CA 90038

KIRT GITTENS
482 SENECA AVENUE
RIDGEWOOD, NY 11385


KITTY GREEN
212 E 25TH ST.
NEW YORK, NY 10010


KNIBB DESIGN CORP
822 LINCOLN BLVD
VENICE, CA 90291


KOATJI, INC
660 LILAC DRIVE
MONTECITO, CA 93108


KOCQUECE JACKSON
6121 SUNSET BLVD
LOS ANGELES, CA 90028


KOLKATA CHAI CO
199 EAST 3RD STREET
NEW YORK, NY 10009


KONE INC
1821 TYBURN STREET
GLENDALE, CA 91204


KORE TO
916 EAST NAVILLA PLACE
COVINA, CA 91724


KORIE PAYNE
6121 SUNSET BLVD
LOS ANGELES, CA 90028


KOURY ANGELO PHOTOGRAPHY, INC.
KOURY ANGELO PHOTOGRAPHY, INC
BURBANK, CA 91501


KOURY ENGINEERING & TESTING INC.
14280 EUCLID AVENUE
CHINO, CA 91710

KPFF, INC.
700 SOUTH FLOWER STREET
LOS ANGELES, CA 90017


KR HOLLYWOOD, LLC
12200 W. OLYMPIC BLVD.
LOS ANGELES, CA 90064


KRAVET INC
PO BOX 5500
HAUPPAUGE, NY 11788


KRISTI CORNELIUS
1334 N LAS PALMAS
LOS ANGELES, CA 90028


KRISTIN HENSLEY
4149 FARMDALE AVE
STUDIO CITY, CA 91604


KRISTIN OFRIA
1244 11TH STREET
LOS ANGELES, CA 90401


KRISTINA JENKINS
917 2ND ST
SANTA MONICA, CA 90403


KRISTINA RAYMOND
14213 LEADWELL STREET
VAN NUYS, CA 91405


KRISTINE BARILLI
371 MANHATTAN AVENUE
BROOKLYN, NY 11211


KUCKER MARINO WINIARSKY & BITTENS, LLP
ATTENTION: EDMOND O'BRIEN 747 THIRD AVEN
NEW YORK, NY 10017


KULCZAR-MARIN, LLC
61 GREENPOINT AVENUE
BROOKLYN, NY 11222

KURT VOLTMANN
18-21 BLEECKER ST
QUEENS, NY 11385


KYN ENTERTAINMENT U.S., INC
C/O COHNREZNICK
NEW YORK, NY 10019


KYOKO HAMAGUCHI
2518 AVENUE I
BROOKLYN, NY 11210


KYRA MARSHALL
9 BROOK WAY
WEST ORANGE, NJ 07052


L&B APPAREL LLC
91 EAST 4TH STREET
NEW YORK, NY 10003


L&K PARTNERS, INC
104 EST 25TH STREET, 7TH FL
NEW YORK, NY 10010


L'OREAL USA
121 E 23RD ST
NEW YORK, NY 10010


L-OBJET LLC
3515 CONFLANS ROAD
IRVING, TX 75061


L.A. HYDRO-JET + ROOTER SERVICE, INC.
10639 WIXOM STREET
SUN VALLEY, CA 91352


LA ART GUY
12405 VENICE BLVD
LOS ANGELES, CA 90066


LA BOTTEGA USA
264 WEST 40TH STREET
NEW YORK, NY 10018

LA BURG LLC
1118 MOHAWK STREET, APT. 101
LOS ANGELES, CA 90026


LA CASONA GARDENS DESIGNS
23400 SOUTHWEST 187TH AVENUE
HOMESTEAD, FL 33031


LA COLOMBE TORREFACTION
2620 EAST TIOGA ST
PHILADELPHIA, PA 19134


LA COMPETENCIA IMPORTS LLC
LA COMPETENCIA IMPORTS LLC
NAPA, CA 94559


LA DREAM RENTALS
5757 WILSHIRE BOULEVARD
LOS ANGELES, CA 90036


LA ELECTRICAL LLC
60-10 BLEECKER ST
RIDGEWOOD, NY 11385


LA GRENOUILLE WINE IMPORTS
921 16TH STREET
SANTA MONICA, CA 90403


LA HUESUDA TACOS
8228 MORTON AVE
LOS ANGELES, CA 90001


LA MISION ASSOCIATES
1351 AIR WING RD.
SAN DIEGO, CA 92154


LA PECORA BIANCA HOLDINGS LLC
OZANEAUX LTD
NEW YORK, NY 10011


LA PETITE GARDENIA
651 CLOVER STREET
LOS ANGELES, CA 90031

LA VS THE WORLD LLC
646 N CURSON AVE
LOS ANGELES, CA 90036


LAFC CORPORATION
PO BOX 433
LOS ANGELES, CA 90078


LAKE HILLS LLC
7955 MAGNOLIA AVENUE
RIVERSIDE, CA 92504


LAM AND KAAINONI ENGINEERING CORP.
617 W 7TH ST
LOS ANGELES, CA 90017


LAMAR ROBILLARD
11 ROOSEVELT PLACE
BROOKLYN, NY 11233


LAMBDA SIGMA LLC DBA ALCHEMY MEDIA
3434 OVERLAND AVE
LOS ANGELES, CA 90034


LAMPS PLUS
20250 PLUMMER STREET
CHATSWORTH, CA 91311


LAN NGUYEN
20898 MONARCH LANE
HUNTINGTON BEACH, CA 92646


LANA'S DREAM INC
244 W 54TH STREET
NEW YORK, NY 10019


LAND DESIGN STUDIO INC
76 SPRUCE STREET
BLAUVELT, NY 10913


LANDCORP
7600 E REDFIELD RD
SCOTTSDALE, AZ 85260

LANGDON SHIVERICK INC.
610 S MAIN ST, #344
LOS ANGELES, CA 90014


LANGLEY FOX INC.
4611 N. HALE AVENUE
TAMPA, FL 33614


LARA COCKEN
500 W 30TH ST
NEW YORK, NY 10001


LARA TALATINIAN
5130 WINDERMERE AVE
LOS ANGELES, CA 90041


LARCHMONT VILLAGE FLORIST
420 NORTH LARCHMONT BOULEVARD
LOS ANGELES, CA 90004


LARDER BAKING COMPANY
3310 S. ROBERTSON BLVD
LOS ANGELES, CA 90034


LARGE LEMONADE
2110 4TH STREET
SANTA MONICA, CA 90405


LARGE MARGE
1539 FISHBURN AVE
LOS ANGELES, CA 90063


LARK FARNUM DESIGN
310 WEST MARIPOSA STREET
ALTADENA, CA 91001


LARQ INC
950 TOWER LN, SUITE 2100
FOSTER CITY, CA 94404


LAS PAINTER
164 1/2 NORTH AVENUE 23
LOS ANGELES, CA 90031

LASP SYSTEM USA LLC
1527 W 13TH ST
UPLAND, CA 91786


LAST LOOKS STUDIO LLC
2190 E 14TH ST #144
LOS ANGELES, CA 90021


LATHAM AND WATKINS LLP
555 WEST 5TH STREET
LOS ANGELES, CA 90013-1010


LATONYA CRAWFORD
6121 SUNSET BLVD
LOS ANGELES, CA 90028


LAUNCH SEQUENCE LLC
335 COLLINS AVENUE
MIAMI BEACH, FL 33139


LAUNDRY DAY INDUSTRIES INC
2614 BRIDGE STREET
VICTORIA
CANADA


LAURA CURRIE
250 BOWERY
NEW YORK, NY 10012


LAURA S DEDMAN
580 LEONARD ST
BROOKLYN, NY 11222


LAUREN BLUM
900 W OLYMPIC BLVD
LOS ANGELES, CA 90015


LAUREN CASAMASSIMA
110 E25TH STREET
NEW YORK, NY 10010


LAUREN DALVIA
1010 10TH STREET
SANTA MONICA, CA 90403

LAUREN ESTEVEZ
925 SANBORNAVE
LOS ANGELES, CA 90029


LAUREN KIM
337 N AVE.
LOS ANGELES, CA 90042


LAUREN KOP
1418 ECHO PARK AVENUE
LOS ANGELES,, CA 90026


LAUREN ROTH
68 CENTER AVENUE
ATLANTIC HIGHLANDS, NJ 07716


LAUREN URBAND
2228 N. COMMONWEALTH AVENUE
LOS ANGELES, CA 90027


LAW OFFICE OF ISABEL HIDROBO, PC
110 E 25TH ST
NEW YORK, NY 10010


LAW OFFICE OF JORDAN R. BERNSTEIN PC
137 NORTH LARCHMONT BOULEVARD - 190
LOS ANGELES, CA 90004


LAWFORMER CORP
239 ROSEMONT AVENUE
SAN GABRIEL, CA 91775


LAWRENCE TAYLOR
576 EASTERN PKWY
BROOKLYN, NY 11225


LAWSON KUEHERNT
407 WEST UNION ST
MORGANTON, NC 28655


LAXART
518 N WESTERN AVE
LOS ANGELES, CA 90004

LAZ KARP ASSOCIATES LLC
PO BOX 782252
PHILADELPHIA, PA 19178-2252


LC PRODUCTIONS LLC
145 S. IRVINE BLVD.
LOS ANGELES, CA 90004


LCC CABINETS
1520 COMMERCE ST #D
CORONA, CA 92880


LEADINGEDGE PLUMBING & ROOTER, INC.
12300 FOOTHILL BOULEVARD
LOS ANGELES, CA 91342


LEANDRO JUSTEN
4 WEST 126TH STREET
NEW YORK, NY 10027


LEAP THE POND
3 SCHOONER LANE
MILFORD, CT 06460


LEAVEN & CO
220 COSTER STREET
BRONX, NY 10474


LEE & ASSOCIATES COMMERCIAL REAL ESTATE
1055 E. COLORADO BLVD., SUITE 330
PASADENA, CA 91106


LEE RIERSON
2140 CANYON DR.
LOS ANGELES, CA 90068


LEERINK PARTNERS LLC
1 CITIZENS DRIVE
RIVERSIDE, RI 02915


LEFT OF WAY, LLC
BILLING@FORSERVICESOF.COM
BEVERLY HILLS, CA 90210

LEGENDARY PRODUCTIONS, LLC
328 PLEASANT AVENUE
NEW YORK, NY 10035


LEHACH & FILIPPA, LLP
80 PINE STREET
NEW YORK, NY 10005


LEHUALANI PUAKEA KUPAA TROCK
3898 3/4 FILION STREET
LOS ANGELES, CA 90065


LEICA CAMERA INC
1 PEARL COURT UNIT A
ALLENDALE, NJ 07401


LEIGH PETERSON
4525 RUSSELL AVE
LOS ANGELES, CA 90027


LEILA SHAMS
2029 N BERENDO ST
LOS ANGELES, CA 90027


LEILY SOLEIMANI
310 EAST 53RD ST
NY, NY 10022


LEISURE WORLD INC.
287 PARK AVENUE SOUTH
NEW YORK, NY 10010


LEONARDO DA SILVA
4512 46TH STREET
SUNNYSIDE, NY 11104


LES BIDER
1017 N. ROXBURY DR
BEVERLY HILLS, CA 90210


LESLEY MCKENZIE
1511 DEXTER STREET
AUSTIN, TX 78704

LESSIN MEDIA COMPANY
1 POST ST STE 1040
SAN FRANCISCO, CA 94104


LEVB, INC (MTB EVENT RENTALS)
325 W CERRITOS AVE
GLENDALE, CA 91204


LEVEL HOSPITALITY GROUP LLC
1730 EAST HOLLY AVENUE
EL SEGUNDO, CA 90245


LEVY BAGUIN
1354 N HARPER AVE
WEST HOLLYWOOD, CA 90046


LEXIE LOWELL CREATIVE LLC
65 SAINT PAULS ROAD NORTH
HEMPSTEAD, NY 11550


LH PRODUCTIONS
1453 VIRGINIA AVE
BALDWIN PARK, CA 91706


LIA FERNANDEZ
5930 BARTON AVE
HOLLYWOOD, CA 90038


LIAM COLLINS
PO BOX 1382
SUMMIT, NJ 07902


LIAM YOUNG
315 EAST 8TH STREET
LOS ANGELES, CA 90014


LIAN HWA FOODS USA INC.
23497 EICHLER ST, UNIT B
HAYWARD, CA 94545


LIBERATE INC
938 4TH STREET
EL SEGUNDO, CA 90245

LIBERTY MUTUAL INSURANCE
100 LIBERTY WAY
DOVER, NH 03820


LIBRA ARTS - BILLY JONES
115 S 5TH STREET
BROOKLYN, NY 11249


LIFE & THYME INC.
1350 CARLTON DRIVE
GLENDALE, CA 91205


LIFE HOUSE
150 LOMBARD STREET
SAN FRANCISCO, CA 94111


LIFETREE MEDIA LTD
2500 HOLLYRIDGE DRIVE
LOS ANGELES, CA 90068


LIFFEY VAN LINES, INC
234 EAST 121ST STREET
NEW YORK, NY 10035


LIGHTHOUSE CREATIVE WORK
110 E 25TH STREET
NEW YORK, NY 10010


LIGHTSTONE GROUP
460 PARK AVENUE AT 57TH STREET
NEW YORK, NY 10022


LIGHTWERKS COMMUNICATION SYSTEMS, INC
701 EAST GARDENA BLVD.
CARSON, CA 90248


LIL BLANKIEE LLC
829 BUSHWICK AVENUE #1
BROOKLYN, NY 11221


LILIAN KENDALL
270 PARK AVENUE
NEW YORK, NY 10017

LILIANA FRAGA
324 N NEW HAMPSHIRE AVE
LOS ANGELES, CA 90004


LILLIAN KWONG
15 PARK ROW
NEW YORK, NY 10038


LILY MALEK
6121 SUNSET BLVD
LOS ANGELES, CA 90028


LINCOLN HALL ACOUSTICS
5104 W. WASHINGTON BLVD
LOS ANGELES, CA 90016


LINCOLN LIFE & ANNUITY COMPANY OF NY
PO BOX 7247-0347
PHILADELPHIA, PA 19170-0347


LINDA HONAN
900 ORLANDO
LOS ANGELES, CA 90069


LINDA VANESSA TOVAR
163 W. CLAREMONT ST.
PASADENA, CALIFORNIA [CA] 91103-0000


LINDSAY BENNER
2139 EL MOLINO AVE
ALTADENA, CA 91001


LINDSAY HERR
160 HAVEMEYER ST #24
NEW YORK, NY 10010


LINDSAY MANCINI
1126 MARION AVE
LOS ANGELES, CA 90026


LINDSAY PULASKI
6121 SUNSET BLVD
LOS ANGELES, CA 90028

LINDSAY WATERBURY
1 IRVING PLACE
NEW YORK, NY 10003


LINKEDIN
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622


LINUS BIKE, INC.
12655 W WASHINGTON BLVD
LOS ANGELES, CA 90066


LION'S SHARE WORLD LLC
8204 BRUCAR COURT
GAITHERSBURG, MD 20877


LIONEL GENESTE
8260 GOULD AVENUE
LOS ANGELES, CA 90046


LIPSKY LOWE LLP
630 THIRD AVENUE
NEW YORK, NY 10017-6705


LISA CHAMBERLAIN
1252 HAVENHURST DRIVE
WEST HOLLYWOOD, CA 90046


LISA REIDER
718 INLET SHORE DRIVE
DELAVAN, WI 53115


LISTEN TWO ME LLC
541 S SPARKS STREET
BURBANK, CA 91506


LITHOGRAPHIX, INC.
12250 SOUTH CRENSHAW BLVD
HAWTHORNE, CA 90250


LITHOLOGIE INC.
803 RUE DE CASTELNAU EST
MONTREAL
CANADA

LITTLE CINEMA LLC
PO BOX 182051
COLUMBUS, OH 43218


LITTLE WEST LLC
4470 W. SUNSET BLVD
LOS ANGELES, CA 90027


LIVE ART PLANTSCAPES, INC.
1323 WEST 130TH STREET
GARDENA, CA 90247


LIVE WORK STRATEGIZE, LLC
168 BEECHMONT DRIVE
NEW ROCHELLE, NY 10804


LIZ FRIEDLAND CONSULTING LLC
300 MERCER STREET
NEW YORK, NY 10003


LIZA LAX GORDON
260 PARK AVENUE SOUTH
NEW YORK, NY 10010


LIZA WACHTER
C/O FAERON
LOS ANGELES, CA 90025


LIZBETH MARQUEZ
3987 PRINCETON STREET
LOS ANGELES, CA 90023


LOAMIS MEDIA
2899 WEST 71ST PLACE
HIALEAH, FL 33018


LOBSTER PLACE WHLSL. SFD
75 NINTH AVENUE
NEW YORK, NY 10011


LOCAL NATIVES TOURING INC
235 PARK AVENUE SOUTH, FL 9
NEW YORK, NY 10003

LOESCHER MEACHEM ARCHITECTS, INC.
353 SOUTH BROADWAY
LOS ANGELES, CA 90013


LOGAN EVAN THOMAS
1616 BEVERLEY ROAD
BROOKLYN, NY 11226


LOGAN MILLWORK, LLC
46 CLINTON STREET
NEWTON, NJ 07860


LOGAN RICE
6044 LA PRADA ST
LOS ANGELES, CA 90042


LOOPNET
PO BOX 7410099
CHICAGO, IL 60674-5095


LORD JONES
3200 ELLINGTON DRIVE
LOS ANGELES, CA 90068


LORING CONSULTING ENGINEERS, INC
360 WEST 31ST STREET - 14TH FLOOR
NEW YORK, NY 10001


LORNE GRABE
437 W 54TH ST
NEW YORK, NY 10019


LORRAINE NICHOLSON
ATTN: EDWARD WHITE AND COMPANY
WOODLAND HILLS, CA 91367


LORZA RENOVATIONS INC
1695 LEXINGTON AVENUE
NEW YORK,, NY 10029


LOS ANGELES CONSERVANCY
523 W 6TH ST STE 826
LOS ANGELES, CA 90014

LOS ANGELES COUNTY TAX COLLECTOR
225 NORTH HILL STREET, ROOM 122
LOS ANGELES, CA 90012


LOS ANGELES DEPARTMENT OF WATER & POWER
P O BOX 30808
LOS ANGELES, CA 90030-0808


LOS ANGELES DISTRIBUTING CO
LA DISTRIBUTING CO
VERNON, CA 90058


LOS ANGELES TOURISM & CONVENTION BOARD
633 W 5TH ST
LOS ANGELES, CA 90071


LOUPE DIGITAL INC
117 EAST 24TH STREET, 2ND FLOOR
NEW YORK CITY, NY 10010


LOVE SWIRLS
4815 BALTIMORE ST
LOS ANGELES, CA 90042


LOWENSTEIN SANDLER LLP
LOWENSTEIN SANDLER LLP
ROSELAND, NJ 07068


LPIII TATTOO, CO.
230 E PALM AVE
ORANGE, CA 92866


LTO CAPITAL
667 MADISON AVENUE, 5TH FLOOR
NEW YORK, NY 10065


LTS MANAGEMENT
1011 AVENUE OF THE AMERICAS
NEW YORK, NY 10018


LUBERT-ADLER MANAGEMENT, LP
2929 ARCH ST
PHILADELPHIA, PA 19103-2868

LUCA ALEMANNO
217 MARGUERITA AVENUE
ALHAMBRA, CA 91801


LUCA CROSTELLA
6121 SUNSET BLVD
LOS ANGELES, CA 90028


LUCA HAMM
222 SOUTH MAIN STREET
LOS ANGELES, CA 90012


LUCA LUCARELLI
915 COLE DRIVE
BRIELLE, NJ 08730


LUCAS ASENSI COSTA
1232 MADISON ST
BROOKLYN, NY 11221


LUCAS ASSOCIATES TEMPS, INC.
LOUCAS GROUP
CINCINNATI, OH 45263-8364


LUCIFER LIGHTING COMPANY
3750 IH 35 NORTH
SAN ANTONIO, TX 78219


LUCOS
247 NASSAU AVE
MANHASSET, NY 11030


LUCRIN USA INC.
8963 STIRLING ROAD SUITE 103
COOPER CITY, FL 33328


LUCY SANDLER
3544 THE PASEO
LOS ANGELES, CA 90065


LUDWIG CHANG
11 DENHURST PL
DARIEN, CT 06820-3802

LUGGAGE FREE
C/O JEFF BOYD
WOODSIDE, NY 11377


LUIS ESCOBAR
14517 S VERMONT AVE
GARDENA, CA 90247


LUIS RODRIGUEZ
6121 SUNSET BLVD
LOS ANGELES, CA 90028


LUIS RUIZ
1 SADORE LANE
YONKERS, NY 10710


LUKE CARTER
70 WYCKOFF AVE.
BROOKLYN, NY 11237


LUKE NOSEDA
9 HEATHER DRIVE
NORTHPORT, NY 11768


LUKE REYES
8325 LOOKOUT MOUNTAIN AVE
LOS ANGELES, CA 90046


LUMEN TECHNOLOGIES GROUP
PO BOX 90182
DENVER, CO 80291-0182


LUMPKIN CUSTOM BUILDERS LLC
717 WEST WOODBURY ROAD
ALTADENA, CA 91001


LUTRON SERVICES CO., INC.
7200 SUTER ROAD
COOPERSBURG, PA 18036


LUX LOUNGE EFR
106 1/2 JUDGE JOHN AISO STREET
LOS ANGELES, CA 90012

LUXE SEAFOOD CO
732 S. ALAMEDA ST.
LOS ANGELES, CA 90021

LYDIA KUTKO
1549 COUNTY ROUTE 7
ANCRAM, NY 12502

LYNDA CLARIZIO
144 EAST 30TH STREET
NEW YORK, NY 10016

LYNDSAY SIEGEL
1887 LUCILE AVE
LOS ANGELES, CA 90026

LYNISHA NIKKI KYNARD
141 SPENCER ST. APT. 404
BROOKLYN, NY 11205

LYNNET RODRIGUEZ
6206 ALLSTON STREET
EAST LOS ANGELES, CA 90022

LYRA LLC
290 EAST L STREET
BENICIA, CA 94510

LYRIC HOSPITALITY, INC.
ONE EMBARCADERO CENTER, UNIT 26859
SAN FRANSCISCO, CA 94126

M+A GROUP US INC
520 W 27TH ST, STE 901
NEW YORK, NY 10001

M. BLAUSTEIN & SON INC
32 N. MOORE STREET
NEW YORK, NY 10013

M. POWERS GROUP LTD
245 E GLAUCUS
ENCINITAS, CA 92024

M. TUCKER
150 S TWIN VALLEY RD
ELVERSON, PA 19520


M. TUCKER 210896
150 S TWIN VALLEY RD
ELVERSON, PA 19520


M. TUCKER 215300
150 S TWIN VALLEY RD
ELVERSON, PA 19520


M. TUCKER 215399
150 S TWIN VALLEY RD
ELVERSON, PA 19520


M. TUCKER 216464
150 S TWIN VALLEY RD
ELVERSON, PA 19520


M.S. WALKER INC. (ONLINE)
975 UNIVERSITY AVENUE
NORWOOD, MA 02062


M2L, INC.
135 MADISON AVE
NEW YORK, NY 10016


MA BOWERS, INC
433 W 21ST ST, #5F
NEW YORK, NY 10011


MAADMOISELLE LLC
711 S OLIVE ST
LOS ANGELES, CA 90014


MAAVVEN LLC
9190 W OLYMPIC BLVD
BEVERLY HILLS, CA 90212


MABLE WHOLESALE, INC
50 JEFFERSON STREET
NEWBURYPORT, MA 01950

MACKENZIE KING
231 STANHOPE STREET
BROOKLYN, NY 11237


MAD AGENCY
915 SHORE ACRES DRIVE
MAMARONECK, NY 10543


MADDIE CORDOBA
4528 STERN AVE
SHERMAN OAKS, CA 91423


MADE IN THE SHADE AWNINGS, INC
3265 E 59TH STREET
LONG BEACH, CA 90805


MADELEINE ROSE STUDIOS
1475 DEAN STREET
BROOKLYN, NY 11213


MADELEINE SALVAGE
3329 LARGE AVENUE
LOS ANGELES, CA 90039


MADELYN BUCCI
MADDIE BUCCI DESIGNS
NEW YORK, NY 10030


MAESTRO PIANO TECHNOLOGIES INC
15 HALF MOON POND ROAD
RIDGE, NY 11961


MAGDA BERLINER
3205 BERKELEY AVE
LOS ANGELES, CA 90026


MAGGIE SHANNON
617 EAST WOODBURY ROAD
ALTADENA, CA 91001


MAGIC MIND
2261 MARKET STREET STE 4164
SAN FRANCISCO, CA 94114

MAGNA STUDIOS, INC.
11601 WILSHIRE BOULEVARD
SUITE 2180
LOS ANGELES, CA 90025


MAGNUM PHOTOS INC.
12 WEST 31ST STREET
NEW YORK, NY 10001


MAHARAM
74 HORSEBLOCK ROAD
YAPHANK, NY 11980


MAHJONG MISTRESS
1411 NORTH ALTADENA DRIVE
PASADENA, CA 91104


MAHZEDAHR BAKERY
56 WEST 11TH STREET APT 7 RW
NEW YORK, NY 10011


MAIDEN VENTURES, LLC
245 E 87TH STREET, SUITE 14G
NEW YORK, NY 10128


MAISON D  ETTO
245 EAST 87TH STREET
NEW YORK, NY 10128


MAITRE DE CHAI LLC
PO BOX 11106
OAKLAND, CA 94611


MAIYA NORTON
1429 MURRAY DRIVE
LOS ANGELES, CA 90026-2113


MAJANDRA DELFINO WALTON
31 MASSACRE LANE
SCARBOROUGH, ME 04074


MAJOR MATTER, INC.
909 S SERRANO AVENUE
LOS ANGELES, CA 90006

MAKE IT HAPPEN
51 WARREN ST
NEW YORK, NY 10007


MAKE IT NICE, LLC
3 STONY POINT ROAD
WESTPORT, CT 06880


MAKENZIE MURDOCK
540 E 5TH STREET
NEW YORK, NY 10009


MAKER WINE
11 EDWARDS AVENUE
SAUSALITO, CA 94965


MAKSYM BRAMA
257 WILLIAMS ROAD
CRESCO, PA 18326


MAKSYM CHYZHEVSKYY
5937 WILLOUGHBY AVE.
LOS ANGELES, CA 90038


MAL CREATIVE STUDIO
C/O MARIA FERNANDA ALCOCER
BROOKLYN, NY 11221


MALCOLM JAVIER SANTIAGO
715 N ISABEL ST.
GLENDALE, CA 91206


MALECON PRODUCTIONS
C/O CARMENT RITA WONG
NEW YORK, NY 10007


MALERIE SCHWARTZ
105 CHURCH STREET APT 1
NEWPORT, RI 02840


MALINDER TOORAY
5200 WILSHIRE BOULEVARD
LOS ANGELES, CA 90036

MALLORY MCDONAGH
373 PARK AVE
NEW YORK, NY 10016


MAMALAYLA LLC
849 AVENUE D
SAN FRANCISCO, CA 94130


MANAGED BY Q LLC
PO BOX 392222
PITTSBURGH, PA 15251-9222


MANAGEMENT ASSOCIATES
770 CRESTVIEW DRIVE
SAN CARLOS, CA 94070


MANDELL FRAZIER
24035 OCEAN AVE.
TORRANCE, CA 90505


MANHATTAN BEER DISTRIBUTORS, LLC (ONLINE
955 EAST 149TH STREET
BRONX, NY 10455


MANHATTAN ENTERTAINMENT INTERNATIONAL LL
753 EAST 5TH STREET
NEW YORK, NY 10009


MANHATTAN PERFORMING ARTS CO.
250 WEST 99TH STREET
NEW YORK, NY 10025


MANKARA TECHNOLOGIES INC (HUDINI)
221 RIVER STREET
HOBOKEN, NJ 07030


MANN BROTHERS
758 N. LA BREA AVE.
LOS ANGELES, CA 90038


MANSION
2750 SOUTH REDONDO BOULEVARD
LOS ANGELES, CA 90016

MAP DESIGN LLC
1740 JEFFERSON AVE
MIAMI BEACH, FL 33139


MAQUETTE FINE ART SERVICES
48-49 35TH STREET
LONG ISLAND CITY, NY 11101


MARBLE HAUS CORP
678 GRAND STREET
BROOKLYN, NY 11211


MARC HENRY
1318 N LAS PALMAS AVE
LOS ANGELES, CA 90028


MARC JORDAN
15260 VENTURA BLVD.
SHERMAN OAKS, CA 91403


MARC MACALUSO
6251 COLDWATER CANYON AVE
NORTH HOLLYWOOD, CA 91606


MARC SAILOR
26 E 235TH STREET
BRONX, NY 10470


MARC WEBB
12424 WILSHIRE BLVD. #1150
LOS ANGELES, CA 90025


MARCELA PARDO ARIZA
1420 45TH ST STUDIO 45
EMERYVILLE, CA 94608


MARCIO HONORATO
34-05 34TH STREET
QUEENS, NY 11106


MARCUS MADDOX
1229 N TANEY ST
PHILADELPHIA, PA 19121

MARGARET WARDROP
50 WILDEY STREET
TARRYTOWN, NY 10591


MARGAUX FROLEY
5806 WARING AVE
LOS ANGELES, CA 90038


MARIA HADDAD
170 KNIGHTBRIDGE
WATCHUNG, NJ 07069


MARIA PI-SUNYER DE GISPERT
1044 WEST EDGEWARE RD
LOS ANGELES, CA 90026


MARIA PIA RIVEROLA GARCIA
1333 ALESSANDRO STREET
LOS ANGELES, CA 90026


MARIA R JOAQUIN BARRUETA
333 S NEW HAMPSHINE AV #317
LOS ANELES, CA 90020


MARIANNA BOUTTIER
709 HART ST. APT 2C
BROOKLYN, NY 11221


MARIE AZAM
2728 OAKHURST DRIVE
LOS ANGELES, CA 90034


MARINO MONFERRATO
4959 SANTA MONICA BLVD
LOS ANGELES, CA 90029


MARIO CALDATO JR
4611 YOSEMITE WAY
LOS ANGELES, CA 90041


MARIO GARCIA
13665 PRICHARD STREET
LA PUENTE, CA 91746

MARISA KUNEY
4132 WARNER BLVD APT C
BURBANK, CA 91505

MARISA LANGLEY
1040 BUSHWICK AVENUE
BROOKLYN, NY 11221

MARISSA ALPER
6805 60TH LN
FLUSHING, NY 11385

MARISSA CASCARILLA
WEWORK - ATTN: PHANEROS
NEW YORK, NY 10011

MARISSA MCKINNEY
33 PINE DR
SANTA BARBARA, CA 93105

MARK A. WRIGHT
1020 MISSION ST
SOUTH PASADENA, CA 91030

MARK COLE
14116 TIARA STREET APT 8
SHERMAN OAKS, CA 91401

MARK DAISS
713 PARKMAN AVENUE
LOS ANGEES, CA 90026

MARKETING THEORIES LLC
17 WINCHESTER AVE, #2A
YONKERS, NY 10710

MARNIE HERALD
6121 SUNSET BLVD
LOS ANGELES, CA 90028

MARSHAK ENTERPRISES LLC
1712 PIONEER AVENUE
CHEYENNE, WY 82001

MARSHAL HERRIDGE
1316 HALSEY STREET
BROOKLYN, NY 11237


MARTA STATTMILLER
1555 N. KENMORE AVE
LOS ANGELES, CA 90027


MARTHA CLARK
90-05 161ST STREET
JAMAICA, NY 11432


MARTHA LEON DE LA BARA
4675 GALENDO ST
WOODLAND HILLS, CA 91364


MARTIN BOWIER
1430 S. POINTVIEW ST
LOS ANGELES, CA 90035


MARTIN WALLACE
629 WEST 115TH ST #6D
NEW YORK, NY 10025


MARTINA MCFLYY
395 LEONARD STREET
BROOKLYN, NY 11211


MARTINE BURY
2416 1/2 NORTH BEACHWOOD DRIVE
LOS ANGELES, CA 90068


MARTINE'S WINES
285 BEL MARIN KEYS BLVD., STE Q
NOVATO, CA 94949


MARTINEZ SANTIAGO JOSE
ATTENTION OF SELMA LJALJICIC
NEW YORK, NY 10010


MARY KATHLEEN SLOAN
11131 HUSTON STREET
NORTH HOLLYWOOD, CA 91601

MARYAM LIEBERMAN
11150 WEST OLYMPIC BOULEVARD
LOS ANGELES, CA 90064


MARZIPAN LLC
264 MONTGOMERY ST
JERSEY CITY, NJ 07302


MASANGHAI YOUBOTY
DBA VAL FLEURY
LOS ANGELES, CA 90026


MASHA MARTINOVIC
1741 MALTMAN AVENUE
LOS ANGELES, CA 90026


MASIENDA LLC
11515 WEST PICO BOULEVARD
LOS ANGELES, CA 90064


MASON RICHARDS
1961 ARGYLE AVENUE
LOS ANGELES, CA 90068


MASS INTERACT INC
11 E HUBBARD ST
CHICAGO, IL 60611


MASTER & DYNAMIC
132 WEST 31ST ST
NEW YORK, NY 10001


MATA CONSTRUCTION SERVICES, INC.
5016 EAGLE ROCK BLVD.
LOS ANGELES, CA 90041


MATRIARK
PATRICIA ASSUI REED
SAG HARBOR, NY 11963


MATT CHECKOWSKI
4006 6TH AVE
LOS ANGELES, CA 90008

MATT MCKENNA
605 LINCOLN RD.
MIAMI BEACH, FL 33139

MATT PINCUS
MS PINCUS & CO.
NEW YORK, NY 10012

MATT RITTER
128 NORTH ARDMORE AVE
LOS ANGELES, CA 90004

MATT RUSKIN
1717 N OGDEN DR
LOS ANGELES, CA 90046

MATTE FINISH
174 HUDSON ST
NEW YORK, NY 10013

MATTER SURFACES
179 CAMPANELLI PKWY
STOUGHTON, MA 02072

MATTHEW ANDREWS
265 STOCKHOLM STREET
BROOKLYN, NY 11237

MATTHEW BRODBINE
1016 SOUTH GOLDEN WEST AVENUE
ARCADIA, CA 91007

MATTHEW BULL
43 HICKORY LANE
FAIRFIELD, CT 06824

MATTHEW DRORI
408 BEACH 137TH STREET
QUEENS, NY 11694

MATTHEW HARTMAN
830 S OLIVE ST
LOS ANGELES, CA 90014

MATTHEW KOMOROWSKI
35 MARKET ST
LOS ANGELES, CA 90291


MATTHEW RAKOW
4020 ROYAL OAK PL
ENCINO, CA 91436


MATTHEW SCHWARTZ
412 DROWN AVENUE
OJAI, CA 93023


MATTHEW WATANABE
343 LINDEN STREET
BROOKLYN, NY 11237


MAUHAN LLC
4140 SW WASHOUGA AVE
PORTLAND, OR 97239


MAUREEN GILLIS
134 WILLOUGHBY AVENUE
BROOKLYN, NY 11205


MAX FAIGEN
150 WEST 21ST STREET
NEW YORK, NY 10011


MAX HEMPHILL
1810 S BENTLEY AVE
LOS ANGELES, CA 90025


MAX RIPPON
2829 WEST SILVER LAKE DRIVE
LOS ANGELES, CA 90039


MAX STEINER DESIGN
327 IRVING AVENUE
BROOKLYN, NY 11237


MAX VAN VILLE
449 NORTH ORLANDO AVENUE
LOS ANGELES, CA 90048

MAX WEINBERG
5200 WILSHIRE BLVD
LOS ANGELES, CA 90036


MAXIME PASQUIER
1389 FULTON STREET 2ND FLOOR
BROOKLYN, NY 11216


MAXIMILIAN A. LEWIN
13 HIGHLAND WOODS BLVD
HIGHLAND MILLS, NY 10930


MAXIMILLA LUKACS
1217 BELLEVUE AVE
LOS ANGELES, CA 90026


MAXIMUS STONEWORKS UNLIMITED INC
23-21 BQE WEST
ASTORIA, NY 11103


MAXWELL BRITTEN CONSULTING, LLC
270 GREENE AVE 1A
BROOKLYN, NY 11238


MAXWELL BROWN
694 CHAUNCEY ST
BROOKLYN, NY 11207


MAYA ALBERT
DEVOCION
BROOKLYN, NY 11249


MAYUMI MATUTINA LLC
4763 WEST 12TH STREET
LOS ANGELES, CA 90019


MCCOYSPACE, INC.
210 NORMAN AVENUE
BROOKLYN, NY 11222


MCHUGH FURNISHINGS LLC
125 LASER COURT
HAUPPAUGE, NY 11788

MCKENZIE MCCLURE
208 SOUTH AVENUE 58
LOS ANGELES, CA 90042

MCMASTER-CARR SUPPLY
600 N. COUNTY LINE RD
ELMHURST, IL 60126

MCNICHOLAS & MCNICHOLAS, LLP
10866 WILSHIRE BLVD., SUITE 1400
LOS ANGELES, CA 90024

MCQUEENS FLOWERS
120 WEST 28TH STREET
NEW YORK, NY 10001

MD BUILD GROUP INC.
5391 ARROW HIGHWAY
MONTCLAIR, CA 91763

MEAGAN DUFFY
1712 MORTON AVENUE
LOS ANGELES, CA 90026

MEDIA ART DESIGN HOUSE, LLC
54 MERCER STREET
NEW YORK, NY 10013

MEDIAMONKS
1214 ABBOT KINNEY BLVD.
VENICE, CA 90291

MEGAN BALDWIN
709 NOWITA PLACE
VENICE, CA 90291

MEGAN DEEM
7 EAST 14TH STREET #1229
NEW YORK, NY 10003

MEJORADO PARTNERS LLC
641 WALL STREET
LA HABRA, CA 90631

MEL ESLYN
228 COLUMBIA AVE.
LOS ANGELES, CA 90026

MELANIE HARRIS
6121 SUNSET BLVD
LOS ANGELES, CA 90028

MELEANA HAWAII
710 LAWELAWE STREET
HONOLULU, HI 96821

MELISSA CERIA
105 EAST 101ST STREET
NEW YORK, NY 10029

MELISSA FLEMING
17 PARK AVENUE, APT 902
NEW YORK, NY 10016

MELODEE MATA SOLOMON
780 SAINT MARKS AVE., APT. 1C
BROOKLYN, NY 11213

MELODYVR, INC
370 GRAYS INN ROAD, LONDON
ENGLAND

MELTWATER NEWS US INC.
DEPT. LA 23721
PASADENA, CA 91706-1300

MELVIN TERCAN
737 BUSH ST | #304
SAN FRANCISCO, CA 94108

MENDEL AZDRUBAL VARELA
2117 WEST LINCOLN AVENUE, APT D
MONTEBELLO, CA 90640

MENLO SCIENTIFIC ACOUSTICS, INC.
101 S TOPANGA CYN BLVD, SUITE 1610
TOPANGA, CA 90290

MENNLAY GOLOKEH AGGREY
2326 FRUITVALE AVENUE
OAKLAND, CA 94601


MENU NORTH AMERICA
1700 AVIARA PARKWAY
CARLSBAD, CA 92011


MEP CAPITAL MANAGEMENT, LLC
244 MADISON AVENUE #1214
NEW YORK, NY 10016


MERAKMARK
50 E 28TH STREET
NEW YORK, NY 10016


MEREDITH BELLE
9663 SANTA MONICA BLVD
BEVERLY HILLS, CA 90210


MEREDITH MICHALOJKO
449 N HOOVER ST #14
LOS ANGELES, CA 90004


MEREDITH ROGERS
6121 SUNSET BLVD
LOS ANGELES, CA 90028


MESS KO
159 IRVING AVE. #3A
BROOKLYN, NY 11237


METLIFE
18210 CRANE NEST DRIVE
TAMPA, FL 33647


METROPOLIS GROUP, INC
22 CORTLANDT STREET
NEW YORK, NY 10007


METROPOLITAN CAPITAL BANK & TRUST
9 E ONTARIO ST
CHICAGO, IL 60611

METROPOLITANA DEVELOPMENTS LLC
86 ORCHARD ST
NEW YORK, NY 10002


METTE LOULOU VON KOHL
82 CHIPPEWA ROAD
YONKERS, NY 10710


MEYERSON ASSOCIATES INC
200 PARK AVE SOUTH
NEW YORK, NY 10003


MEZOSTUDIO
439 SOUTH BERENDO STREET
LOS ANGELES, CA 90020


MHCERAMICS
710 GLENANDALE TERRACE
GLENDALE, CA 91206


MHW, LTD/ HAUS ALPENZ USA
1129, NORTHERN BLVD.
MANHASSET, NY 11030


MIAMI VICE PERMITTING INC
1080 WEST 46TH STREET
HIALEAH, FL 33012


MIAMI-DADE WATER AND SEWER DEPARTMENT(ON
PO BOX 026055
MIAMI, FL 33102-6055


MIAMI-DADE WATER AND SEWER DPT
PO BOX 026055
MIAMI, FL 33102-6055


MIAMIVIEW OF SOUTH FLORIDA LLC
277 SE 5TH AVENUE
DELRAY BEACH, FL 33483


MICHAEL ABITEBOL
247 W 87TH ST.
NEW YORK, NY 10024

MICHAEL ANTHONY DAVILA
287 EDGECOMBE AVENUE 1D
NEW YORK, NY 10031


MICHAEL CONNOR
11825 IOWA AVE
LOS ANGELES, CA 90025


MICHAEL DOMMERMUTH
2401 S. SANTA FE AVE
LOS ANGELES, CA 90058


MICHAEL DONATINI
6121 SUNSET BLVD
LOS ANGELES, CA 90028


MICHAEL FLORIO
195 JAVA ST
BROOKLYN, NY 11222


MICHAEL FRANCESE
33 CHELSEA ROAD
NEW ROCHELLE, NY 10805


MICHAEL GOMEZ
7813 BONNER AVE
SUN VALLEY, CA 91352


MICHAEL GOWEN
707 MAIN STREET
NASHVILLE, TN 37206


MICHAEL J BROOKS
110 E25TH STREET
NEW YORK, NY 10010


MICHAEL J. ORLOFSKY
48 WALL STREET, 26TH FLOOR
NEW YORK, NY 10005


MICHAEL LEGUM
315 S. WILLAMAN DR.
LOS ANGELES, CA 90048

MICHAEL MCGUIRE
2030 MERIDIAN AVE
SOUTH PASADENA, CA 91030


MICHAEL MOSBY
4 S 3RD ST
HUDSON, NY 12534


MICHAEL OLOYEDE
162 SUMPTER ST.
BROOKLYN, NY 11233


MICHAEL PAGE INTERNATIONAL, INC.
ATTN: A/P | ATTN -392604 500
PITTSBURGH, PA 15251


MICHAEL PORTER
11546 HESBY STREET
VALLEY VILLAGE, CA 91601


MICHAEL SCHREIBER
645 EAST 11TH ST #5F
NEW YORK, NY 10009


MICHAEL SWAN
6121 SUNSET BLVD
LOS ANGELES, CA 90028


MICHAEL TURNER
21-06 35TH ST APT 3C
ASTORIA, NY 11105


MICHAEL VERSELLI
827 SAINT JOHNS PLACE
BROOKLYN, NY 11216


MICHAEL WOOD
110 E25TH STREET
NEW YORK, NY 10010


MICHELE EVANS
17 EAST 13TH STREET
NEW YORK, NY 10003

MICHELLE BOOSO
280 PARK AVE SOUTH #10K
NEW YORK, NY 10010


MICHELLE MACLAREN
KALLER MANAGEMENT, INC.
AGOURA HILLS, CA 91301


MICHELLE MCCORMICK
160 WEST 71ST STREET
NEW YORK, NY 10023


MICHELLE RODRIGUEZ
530 S. HEWITT ST. #322
LOS ANGELES, CA 90013


MICHELLE SKINNER
6201 HOLLYWOOD BLVD.
LOS ANGELES, CA 90028


MICKEY FLICKS
610 S MAIN STREET
LOS ANGELES, CA 90014


MICRODRIVE INC
11 WESTGATE COURT
COLTS NECK, NJ 07722


MICROS
1200 HARBOR BLVD
WEEHAWKEN, NJ 07086


MID AMERICA GOURMET INC.
11500 WEST 90TH STREET
OVERLAND PARK, KS 66214


MID-WEST WHOLESALE LIGHTING
5250 HOLLYWOOD BLVD
LOS ANGELES, CA 90027


MIDNIGHT VISUALS
5901 CANTERBURY DR
CULVER CITY, CA 90230

MIDRE
60-01 NORTHERN BLVD.
WOODSIDE, NY 11377

MIGUEL BERNARDINO
12737 VANOWEN
NORTH HOLLYWOOD, CA 91605

MIKE BROWN
466 WEST 142ND STREET
NEW YORK, NY 10031

MIKE PEPI
337 W 76TH APT 1D
NEW YORK, NY 10023

MILES FELIX
726 LORIMER ST
BROOKLYN, NY 11211

MILES JAY
8587 CUDDY VALLEY RD
FRAZIER PARK, CA 93225

MILES RAYMER
247 SUYDAM STREET
BROOKLYN, NY 11237

MILES TACKETT
5918 ECHO STREET
LOS ANGELES, CA 90042

MILIC GROUP LLC
664 30TH STREET
MANHATTAN BEACH, CA 90266

MILICA PEROVIC
19 ST. MARKS PLACE
NEW YORK, NY 10003

MILLAN ARCHITECT STUDIO
73 MARKET ST
VENICE, CA 90291

MILROSE CONSULTANTS, INC.
498 7TH AVENUE
NEW YORK, NY 10018


MIMI MCANDREW LLC
959 1ST AVE #16D
NEW YORK, NY 10022


MINI MEDIA LLC
8283 WILLIS AVENUE
PANORAMA CITY, CA 91402


MIRIAM R. DEXTER
5475 KATHERINE AVENUE
SHERMAN OAKS, CA 91401


MIRMIR LLC
5722 TUJUNGA AVE
NORTH HOLLYWOOD, CA 91601


MIRO
201 SPEAR STREET SUITE 1100
SAN FRANCISCO, CA 94105


MIRO HOUSE INC.
1012 ROBERTSON BOULEVARD
LOS ANGELES, CA 90035


MISAEL VEGA
958 SENECA AVE
RIDGEWOOD, NY 11385


MISHCON DE REYA LLP (WIRE) (GBP)
AFRICA HOUSE, 70 KINGSWAY, LONDON
ENGLAND


MISSION PICTURES INTERNATIONAL
23642 CALABASAS RD
CALABASAS, CA 91302


MITCHELL'S NY
31-10 48TH AVE
LIC, NY 11101

MITCHELL-INNES + NAS
534 WEST 26TH STREET
NEW YORK, NY 10001


MITRA PRODUCTIONS
2 NORTH 6TH STREET
BROOKLYN, NY 11249


MITSUI SUMITOMO INSURANCE COMPANY OF AME
15149 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


MIXED COLLECTIVE
4529 CORLISS STREET
LOS ANGELES, CA 90041


MIXED GREENS EVENT DESIGN INC
178 E. 117TH ST.
NEW YORK, NY 10035


MIXOLOJUICE
13027 VICTORY BOULEVARD
LOS ANGELES, CA 91606


MK CCM LLC
41 BLEEKER #4
NEW YORK, NY 10012


MKG PRODUCTIONS
933 N. LE BREA
WEST HOLLYWOOD, CA 90038


MOBAYEN
9663 SANTA MONICA BLVD
BEVERLY HILLS, CA 90210


MODE: GREEN INC
PO BOX 309
STONY POINT, NY 10980


MODERN DAY MARKETING DBA GRAND NATURAL I
3111 NORTH TUSTIN STREET
ORANGE, CA 92865

MODERN FLORISTRY INC.
5656 WASHINGTON BOULEVARD
LOS ANGELES, CA 90016


MOEKO NITOHBE
245 FROST ST
BROOKLYN, NY 11211


MOISES LEON
9041/2 N.NORMANDIE AVE
LOS ANGELES, CA 90029


MOLLY HALLAM
3310 BARHAM BLVD
LOS ANGELES, CA 90068


MOLLY KEENE
181 THOMPSON STREET
NEW YORK, NY 10012


MOLLY KEENE (EMPLOYEE)
181 THOMPSON STREET APT 4,
NEW YORK, NY 10012


MOLLY MILLER
2915 ST. GEORGE ST. APT 4
LOS ANGELES, CA 90027


MOMENT VENTURES MANAGEMENT, LLC
516 HIGH STREET
PALO ALTO, CA 94301


MOMMENPOP CO
PO BOX 11106
OAKLAND, CA 94611


MON DIEU MUSIC LLC
491 6TH AVENUE, APT 2
BROOKLYN, NY 11215


MONICA JULIANNA MIRABILE
766 MACDONOUGH STREET APT 1R
BROOKLYN, NY 11233

MONICA PEREZ
4434 FOUNTAIN AVE
LOS ANGELES, CA 90029

MONIK SHETH
1101 LUDLOW STREET
PHILADELPHIA, PA 19107

MONIQUE FRANCOIS
1812 N LA BREA AVE
LOS ANGELES, CA 90046

MONIQUE GATES
11135 WEDDINGTON ST,
NORTH HOLLYWOOD, CA 91601

MONO A MONO, LLC
6132 SAINT CLAIR AVE
NORTH HOLLYWOOD, CA 91606

MONO LLC
2243 MIRA VISTA AVE
MONTROSE, CA 91020

MONSIEUR TOUTON SELECTION LTD (ONLINE)
129 W 27TH STREET #9
NEW YORK, NY 10001

MOONBABY MEDIA INC.
1313 W PIRU ST
ROSEWOOD, CA 90222

MOPS AV
4922 PORT ROYAL ROAD STE B9
SPRING HILL, TN 37174

MORGAN CLEARY
111 W. 7TH ST. PH10
LOS ANGELES, CA 90014

MORGAN PECK
3424 7TH AVENUE
LOS ANGELES, CA 90018

MORGAN YOUNG
20373 SKYHAWK LANE
TOPANGA, CA 90290


MORGENSTERN'S FINEST ICE CREAM
2 RIVINGTON STREET
NEW YORK, NY 10002


MORIHATA INTERNATIONAL
19 WEST LANCASTER AVENUE
ARDMORE, PA 19003


MORRIS & CO ANIMAL WELLNESS
85 NORTH 3RD STREET
BROOKLYN, NY 11249


MORRIS B ABRAM JR
WORLD MIXED MEDIA
LOS ANGELES, CA 90014


MORRISON COHEN LLP
909 THIRD AVENUE, 27TH FLOOR
NEW YORK, NY 10022


MOSH PIT PRODUCTIONS LLC
100 SOUTH SERANADO STREET
ORANGE, CA 92869


MOSHE GOLDFEIN
EAST 32ND STREET
BROOKLYN, NY 11234


MOUNTAIN PHILANTHROPY PARTNERS
55 W 14TH ST
NEW YORK, NY 10011


MOVER SERVICES, INC.
721 E COMPTON BLVD.
RANCHO DOMINGUEZ, CA 90220


MOVEWAY TRANSFER & STORAGE INC.
314 SCHOLES STREET
BROOKLYN, NY 11206

MOVING IMAGE TECHNOLOGIES
17760 NEWHOPE ST
FOUNTAIN VALLEY, CA 92708


MPH
31 WEST 34TH STREET
NEW YORK, NY 10001


MR & MRS SMITH
60 BROAD ST
NEW YORK, NY 10004


MR. GOODBOY RECORD CARTS
3371 GLENDALE BOULEVARD
LOS ANGELES, CA 90039


MUD AUSTRALIA INC.
8216 WEST 3RD ST
LOS ANGELES, CA 90036


MUIR-CHASE PLUMBING CO.,INC
4530 BRAZIL ST.
LOS ANGELES, CA 90039


MURRAY'S CHEESE, LLC
25-19 BORDEN AVE
LONG ISLAND CITY, NY 11101


MUSE FLORAL
3339 MCLAUGHLIN AVE
LOS ANGELES, CA 90066


MUTUAL TRADING CO., INC.
4200 SHIRLEY AVENUE
EL MONTE, CA 91731


MY BOX SHOP, INC
29500 HEATHCLIFF RD
MALIBU, CA 90265


MY YOUNG AUNTIE
110 EAST 25TH STREET
NEW YORK, NY 10010

MYERS FOODSERVICE EQUIPMENT SUPPLY & DES
1599 CLEVELAND AVENUE
SANTA ROSA, CA 95401


MYKNOBS.COM
485-29 SOUTH BROADWAY
HICKSVILLE, NY 11801


MYLA COLLECTIVE
23012 SADDLE PEAK RD
TOPANGA, CA 90290


MZ WORK ROOM CORP
4655 METROPOLITAN AVE
RIDGEWOOD, NY 11385


NABIH YOUSSEF & ASSOCIATES
550 SOUTH HOPE STREET
LOS ANGELES, CA 90071


NABU GLOBAL INC
110 EAST 25TH STREET
NEW YORK, NY 10010


NADA ALIC
1065 OLANCHA DR
LOS ANGELES, CA 90065


NADEGE FURMAN-COLLOT
5131 RANCHITO AVE
SHERMAN OAKS, CA 91423


NADINE JOHNSON & ASSOCIATES
436 WEST 18TH STREET
NEW YORK, NY 10011


NAEIRI PETROSIAN
6121 SUNSET BLVD
LOS ANGELES, CA 90028


NAHABI ROMAN
2465 ATLANTIC AVE 1ST FL
BROOKLYN, NY 11207

NANCY BAKER CAHILL STUDIO
5727 LA MIRADA AV3
LOS ANGELES, CA 90038


NANCY MAGUIRE
455 WEST 37TH STREET
NEW YORK, NY 10018


NAOMI BUSTAMANTE
1944 ISABEL ST
LOS ANGELES, CA 90065


NASERIN BOGADO
157 S. WESTMORELAND AVE.
LOS ANGELES, CA 90004


NATALIA LOPEZ DE QUINTANA
1869 GROVE STREET APT 2L
RIDGEWOOD, NY 11385


NATALIA THOMAS
1869 GROVE STREET
RIDGEWOOD, NY 11385


NATALIE GODINEZ
6130 AFTON PLACE
LOS ANGELES, CA 90028


NATALIE REY
609 SAINT PAUL AVE APT. 652A
LOS ANGELES, CA 90017


NATALIE ROBEHMED
2246 FAIR OAK TERRACE
LOS ANGELES, CA 90039


NATE KUO
222 HICKS STREET
BROOKLYN, NY 11201


NATHAN CARTIER
8918 HANNA AVE
WEST HILLS, CA 91304

NATHAN FRANKEL
3499 BEVERLY GLEN BLVD
SHERMAN OAKS, CA 91423


NATHAN GOLD
1150 SUNVUE PL.
LOS ANGELES, CA 90012


NATHAN STREIFEL
4409 CLINTON STREET
LOS ANGELES, CA 90004


NATIONAL ASSOCIATION OF LATINO INDEPENDE
3415 SOUTH SEPULVEDA BLVD SUITE 1100
LOS ANGELES, CA 90034


NATIONAL FAIL SAFE
6422 INDUSTRY WAY
WESTMINSTER, CA 92683


NATIONAL FIRE ADJUSTMENT CO INC
500 FRANKLIN AVENUE,
NUTLEY, NJ 07110


NATIONAL FIRE SAFETY
213 WASHINGTON STREET
MOUNT VERNON, NY 10553


NATIONAL PEN COMPANY
342 SHELBYVILLE MILLS ROAD
SHELBYVILLE, TN 37160


NATIONWIDE LIGHTING AND ELECTRIC SUPPLY
1360 E. WALNUT ST
PASADENA, CA 91106


NATOORA US INC.
99 SCOTT AVE SUITE J
BROOKLYN, NY 11237


NATURAL DIAMOND COUNCIL
PO BOX 570152
WHITESTONE, NY 11357

NATURAL RESOURCES DEFENSE COUNCIL
40 WEST 20TH STREET
NEW YORK, NY 10011


NATURE'S PRODUCE
3305 BANDINI BOULEVARD
VERNON, CA 90058


NAUTICAL NEEDLES AND DECORATIVE INTERIOR
500 MAIN STREET, SUITE 6
DEEP RIVER, CT 06417


NAVISITE LLC
1255 TREAT BOULEVARD
WALNUT CREEK, CA 94597


NEERAJ CHANDRA
412 W 15TH ST
NEW YORK, NY 10011


NEESHA RODRIGUEZ
6121 SUNSET BLVD
LOS ANGELES, CA 90028


NEGOTIATUS
156 5TH AVENUE
NEW YORK, NY 10010


NEIGE THEBAULT
37 RUE JEAN-PIERRE TIMBAUD, PARIS
FRANCE


NEIL LUTHRA
1107 BROADWAY
NEW YORK, NY 10010


NELL SKODA
100 MANHATTAN AVENUE
UNION CITY, NJ 07087


NELSON MANUFACTURING GROUP, INC. (PALMER
71 CYPRESS ST
WARWICK, RI 02888

NEMI NATIVE FOODS LLC
6311 NORTH PAULINA STREET
CHICAGO, IL 60660


NEOFUNDS
P.O. BOX 6813
CAROL STREAM, IL 60197-6813


NEPHCURE KIDNEY INTERNATIONAL
150 S WARNER RD, SUITE 402
KING OF PRUSSIA, PA 19406


NEUE BOND
180 WATER ST.
NEW YORK, NY 10038


NEUEHOUSE HOLLYWOOD LLC
TIMOTHY SHICKLE, PETTY CASH CUSTODIAN FO
LOS ANGELES, CA 90028


NEUEHOUSE LLC
373 PARK AVENUE SOUTH
NEW YORK, NY 10016


NEW BALLOON
100 WILSHIRE
SANTA MONICA, CA 90401


NEW BOX SOLUTIONS LLC
14141 COVELLO ST.
VAN NUYS, CA 91405


NEW BREED MARKETING LLC
44 LAKESIDE AVENUE
BURLINGTON, VT 05401


NEW DIMENSIONS GROUP LLC
13835 EMERALD LANE
GARDENA, CA 90247


NEW HAIRCUT
7 CIRCLE TERRACE
FREEHOLD, NJ 07728

NEW HOLLAND PROPERTIES LLC
12 BEEKMAN PLACE SUITE 11D
NEW YORK, NY 10022


NEW YORK BEVERAGE WHOLESALERS
515 BRUCKNER BLVD
BRONX, NY 10455


NEW YORK LABOR LAW POSTER SERVICE
911 CENTRAL AVENUE, #260
ALBANY, NY 12206-1350


NEW YORK SHAKESPEARE FESTIVAL
425 LAFAYETTE STREET
NEW YORK, NY 10003


NEW YORK STATE LIQUOR AUTHORITY
PO BOX 8000
BUFFALO, NY 14267


NEWCHEF FASHION INC.
3223 EAST 46TH STRET
LOS ANGELES, CA 90058


NEWPORT MEAT COMPANY
16691 HALE AVE
IRVINE CA 92606, CA 92606


NEWSCREED
C/O MOLLY SIEMS
NEW YORK, NY 10038


NEXTPOINT MANAGEMENT CO., INC.
6684 32ND PL. NW
WASHINGTON, DC 20015


NEXUDUS
205 CHESTER HOUSE
1-3 BRIXTON ROAD, SW( 6DE
UNITED KINGDOM


NEXUDUS LIMITED
1-3 BRIXTON ROAD
KENNINGTON WORKSPACE
LONDON SW9 6DE

NEXUDUS LIMITED (WIRE GBP)
1-3 BRIXTON ROAD. KENNINGTON WORKSPACE
LONDON
ENGLAND


NFT VIP LLC
3900 CROWN ROAD SOUTHEAST
ATLANTA, GA 30304


NGAIO PARR
5/304 CLOVELLY ROAD
CLOVELLY
ENGLAND


NIALL TARO FERGUSON
2581 ARVIA STREET
LOS ANGELES, CA 90065


NICHOLAS COBLENCE
39 GRAMERCY PARK N
NEW YORK, NY 10010


NICHOLAS DEMARCO
279 PROSPECT AVE.
BROOKLYN, NY 11215


NICHOLAS GAZIN
79 HURON STREET
BROOKLYN, NY 11222


NICHOLAS GRAYBEAL
1297 SAINT JOHNS PLACE
BROOKLYN, NY 11213


NICHOLAS JAMES CAGEAO
158 FRANKLIN STREET
BROOKLYN, NY 11222


NICHOLAS JONES
20 SICKLES ST #C3
NEW YORK, NV 10040


NICHOLAS KATZ
325 W 86TH ST
NEW YORK, NY 10024

NICHOLAS WOOD
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


NICK BILTON
1611 NORTH ORANGE GROVE AVE
LOS ANGELES, CA 90046


NICK COCHIS
3357 MADERA AVENUE
LOS ANGELES, CA 90039


NICK DI FRUSCIA
3933 CUMBERLAND AVENUE
LOS ANGELES, CA 90027


NICK JONES
298 12TH ST. APT #3R
BROOKLYN, NY 11215


NICK KATZ
325 W. 86TH ST. APT. 14A
NEW YORK, NY 10024


NICK REBER
70 WEST 3RD STREET
NEW YORK, NY 10012


NICK SANTUCCI
18654 COMMUNITY STREET
LOS ANGELES, CA 91324


NICKEY KEHOE
816 N LA FAYETTE PARK PLACE
LOS ANGELES, CA 90026


NICKI JAEGER
454 SOUTH ROSSMORE AVENUE
LOS ANGELES, CA 90020


NICKSON OCCEAN
1400 BERGEN STREET
BROOKLYN, NY 11213

NICOLE KORMEGAY
DBA NIC KAY
BRONX, NY 10454

NICOLE MCGEE
1246 N HAYWORTH AVE
WEST HOLLYWOOD, CA 90046

NICOLE VASQUEZ
1742 E WALNUT CREEK PKWY
WEST COVINA, CA 91791

NICOLETA DE DEUGD
3375 DANDOLO CIRCLE
CAPE CORAL, FL 33909

NICOLLE MERRILYNE VENTURES LLC
4107 SOUTHWEST EDMUNDS STREET
SEATTLE, WA 98116

NIKOLAS KOENIG PHOTOGRAPHY LLC
151 NORFOLK STREET, APT 5D
NEW YORK, NY 10002

NIKOLE POWERS
155 SOUTH SYCAMORE AVENUE
LOS ANGELES, CA 90036

NIMBUS ECO
1804 GARNET AVE #122
SAN DIEGO, CA 92109

NINA FREUDENBERGER
108 N. NORTON AVE.
LOS ANGELES,, CA 90004

NINA LEVENT
9 N. MOORE ST
NEW YORK, NY 10013

NINA SARNELLE
1926 1/2 5TH AVE
LOS ANGELES, CA 90018

NINA TARR
295 GREENWICH STREET
NEW YORK, NY 10007


NINA-MARIE GARDNER
11 CHARLOTTE PLACE FLAT 1
LONDON
ENGLAND


NIR HOD
888 NEWARK AVENUE
JERSEY CITY, NJ 07306


NIRAV MEHTA
1240 YALE ST #101
SANTA MONICA, CA 90404


NO MAN CURSE, LLC
10736 JEFFERSON BOULEVARD
CULVER CITY, CA 90230


NO US WITHOUT YOU LA
768 S BOYLE AVE
LOS ANGELES, CA 90023


NOAH WEBB
4112 MCLAUGHLIN AVE
LOS ANGELES, CA 90066


NOBLE SOUND SOLUTIONS
988 HARVEST GROVE TRAIL
DOVER, DE 19901


NOLAN JACKSON
988 HARVEST GROVE TRAIL
DOVER, DE 19901


NOMADIC DISTRIBUTION
5934 ZELZAH AVENUE
ENCINO, CA 91316


NOMADICA
P.O. BOX 17457
LOS ANGELES, CA 90057

NONA ENTERTAINMENT
1583 S RIDGELEY DR
LOS ANGELES, CA 90019

NOPPADOL DISATAPUNDHU
9001 ARCADIA AVENUE
SAN GABRIEL, CA 91775

NORA NOLASCO
1005 NORTH STANLEY
WEST HOLLYWOOD, CA 90046

NORINTEL, INC.
1635 OLD 41 HIGHWAY NORTHWEST
KENNESAW, GA 30152

NORTH SIX, INC.
159 BLEECKER STREET
NEW YORK, NY 10012

NORTHWEST WINES LTD.
1879 26TH AVENUE
SAN FRANCISCO, CA 94122

NOSSAMAN,LLP
777 SOUTH FIGUEROA ST, 34TH FLOOR
LOS ANGELES, CA 90017

NOVENA WALLACH
1500 S. HAYWORTH AVENUE #5
LOS ANGELES, CA 90035-4040

NRAI SERVICES LLC
160 GREENTREE DRIVE
DOVER, DE 19904

NRAI, INC
28 LIBERTY STREET
NEW YORK, NY 10005

NY ART INSTALLATION INC.
1027 GRAND STREET 2A
BROOKLYN, NY 11211

NY HOCKEY HOLDINGS
C/O NICK PIZZUTELLO
NEW YORK, NY 10003


NYC ALL GLASS SYSTEM INC
4819 2ND AVE
BROOKLYN, NY 11232


NYC DEPARTMENT OF BUILDINGS
280 BROADWAY
NEW YORK, NY 10007


NYC DEPARTMENT OF FINANCE (ONLINE)
P.O. BOX 3615, CHURCH STREET STATION
NEW YORK, NY 10008-3615


NYC DEPT. OF HEALTH AND MENTAL HYGENE
DIVISION OF PERMITS
PHILADELPHIA, PA 19178-7656


NYS DEPT OF TAXATION & FINANCE
NYS DEPT OF TAXATION & FINANCE CORP-V
ALBANY, NY 12212-5163


NYS ESTIMATED CORPORTION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136


O'BRYANT ELECTRIC, INC.
9314 ETON AVENUE
CHATSWORTH, CA 91311


OAKLAND PRINTING COMPANY
1714 FRANKLIN STREET SUITE 100-164
OAKLAND, CA 94612


OAKLANDISH LLC
601 BRUSH STREET
OAKLAND, CA 94607


OAKSTONE GLASS CORPORATION
3330 E. THOUSAND OAKS BLVD.
WESTLAKE VILLAGE, CA 91362

OBAN TECHNOLOGIES LLC
333 WEST 57TH STREET
NEW YORK, NY 10019


OCEAN BY FISH FOODIES
74 STRATFORD GREEN
FARMINGDALE, NY 11735


OCEAN FUTURES INC
8 THE GREEN STE A
DOVER, DE 19901


OCEAN SEAFOOD LONG ISLAND
101-32 DUPONT STREET
PLAINVIEW, NY 11803


OCHS DESIGN
39 BENNIT AVENUE
SAN ANSELMO, CA 94960


ODD JOBS OF LONG ISLAND LLC
23 SUMMER AVENUE
GREAT NECK,, NY 11020


ODELL GIRTON SIEGEL LLC
110 EAST 25TH STREET
NEW YORK, NY 10010


ODESSA PR
55 PERRY ST.
NEW YORK, NY 10014


ODILE ISRALSON
390 1ST AVENUE
NEW YORK, NY 10010


ODILIA ROMERO
5854 DENVER AVENUE
LOS ANGELES, CA 90044


OFFICE OF FINANCE, CITY OF LOS ANGELES
ATTN: MICHAEL BRANDON, REU
LOS AGNELES, CA 90012

OFIR BRAVERMAN
4012 S. RAINBOW BLVD
LAS VEGAS, NV 89103


OKTOBER LLC
5 COLFAX STREET NORTHEAST
GRAND RAPIDS, MI 49505


OLA BEACH TENNIS LLC
810 INDIANA AVE
VENICE, CA 90291


OLAMM MEDIA, INC
37 GREENPOINT AVE SUITE #509
BROOKLYN, NY 11222


OLD REPUBLIC TITLE COMPANY
101 NORTH BRAND BLCD
GLENDALE, CA 91203


OLGA SEGURA
520 N. CURSON AVE
LOS ANGELES, CA 90036


OLIVER MCCRUM WINES
545 SANCHEZ STREET
SAN FRANCISCO, CA 94114


OLIVIA SONG DESIGN LLC
170 AMITY ST
BROOKLYN, NY 11201


OLIVIA TUCKER
110 E25TH STREET
NEW YORK, NY 10010


OLLIE HOLDINGS
ATTN: MOSHE MORGENSTERN
NEW YORK, NY 10016


OLLIVIER CORPORATION
8726 S. SEPULVEDA BLVD.
LOS ANGELES, CA 90045

OM CONSTRUCTION
318 EAST GLENOAKS BLVD
LOS ANGELES, CALIFORNIA 91201-0000


OMAR AL RANTISI
8436 BRIER DR
LOS ANGELES, CA 90046


OMAR MENDEZ
424 N COLONIA DE LAS PALMAS
LOS ANGELES, CA 90022


OMAR NAEEM
81 GREENE ST APT. 5
NEW YORK, NY 10012


OMAR RAMIREZ
40 BOORAEM AVENUE
JERSEY CITY, NJ 07307


OMEGA BLUE SEAFOOD, LLC
4325 GLENCOE AVENUE
MARINA DEL REY, CA 90292


OMGIVNING
724 SOUTH SPRING STREET SUITE 501
LOS ANGELES, CA 90014


OMYO COLOR STUDIO
5618 SCOTWOOD DR.
RANCHO PALOS VERDES, CA 90275


ON THE HOTLINE
400 N TOLAND AVE
WEST COVINA, CA 91790


ONE HAUS
134 N.4TH STREET 2ND FL.
BROOKLYN, NY 11249


ONE LUX STUDIO, LLC
158 WEST 29TH STREET
NEW YORK, NY 10001

ONE SOUND PROMOTION, INC.
C/O JULIETTE VASSILKIOTI
LONG ISLAND CITY, NY 11101


ONECAP SERVICES LLC
77 SPRUCE STREET
CEDARHURST, NY 11516


ONESIGNAL
201 SOUTH B STREET
SUITE 200
SAN MATEO, CA 94401


OPAL JUNEAU
10749 CAMARILLO STREET #8
TOLUCA LAKE, CA 91602


OPEN HXOUSE INC.
130 QUEENS QUAY EAST
TORONTO
CANADA


OPENPATH SECURITY INC.
DEPT LA 21951
PASADENA, CA 91185-1951


OPENSENSE, INC.
1390 MARKET STREET STE 200
SAN FRANCISCO, CA 94102


OPENWATER SOFTWARE, LLC
4401 FAIRFAX DRIVE
ARLINGTON, VA 22203


OPICI FAMILY DISTRIBUTING(ONLINE)
PO BOX 412852
BOSTON, MA 02241-2852


OPS HOLDING LLC
3801 COLLINS AVENUE
MIAMI BEACH, FL 33140


ORACLE AMERICA, INC.
PO BOX 44471
SAN FRANCISCO, CA 94144

ORANGEJULIUSMUSIC, LLC.
9 BOWBELL RD
WHITE PLAINS, NY 10607

OREN LOCK & KEY INC
23908 MARIANO STREET
LOS ANGELES, CA 91367

OREZ, LLC
150 CHARLES STREET
NEW YORK, NY 10014

ORGANIC DESIGN INC
323 6TH STREET
BROOKLYN, NY 11215

ORKIN, LLC
1053 CRENSHAW BLVD
LOS ANGELES, CA 90019-1940

ORTEGA OSCAR
1478 HILLTOP LANE
NORCO, CA 92860

ORWASHER'S BAKERY
1187 EAST
BRONX, NY 10474

OSCAR MOLINA
6121 SUNSET BLVD
LOS ANGELES, CA 90028

OSCILLOSCOPE PICTURES, INC.
140 HAVEMEYER STREET
BROOKLYN, NY 11211

OSHEN CREATIVE, LLC
2019 HILLCREST ROAD
LOS ANGELES, CA 90068

OTA LLC
956 S WILTON PL #302
LOS ANGELES, CA 90019

OUT THERE
234 FIFTH AVE
NEW YORK, NY 10001


OWEN CAMPBELL
4120 SOMERS AVE
LOS ANGELES, CA 90065


OWL VENICE
171 PIER AVE
SANTA MONICA, CA 90405


OXFORD VALUATION PARTNERS
30 UPPER FERRY ROAD
EWING, NJ 08628


P & O MOVERS
2835 GUNDRY AVE
SIGNAL HILL, CA 90755


P&D SEAFOOD CO.
920 AGATHA STREET
LOS ANGELES, CA 90021


P&R PAPER SUPPLY COMPANY, INC
PO BOX 590
REDLANDS, CA 92373


P.L.D. ENTERPRISES, INC.
1621 W. 25TH STREET, SUITE 228
SAN PEDRO, CA 90732


P.S.I. MECHANICAL
122-17 18TH AVE
COLLEGE POINT 11356, NY 11356


PAC TEAM AMERICA, INC.
205 ROBIN RD. STE 200
PARAMUS, NJ 07652


PACE CREATIVE GROUP
2025 GUADALUPE STREET
AUSTIN, TX 78705

PACIFIC APPLIANCE REPAIR SERVICES, INC
24009 INGOMAR ST
WEST HILLS, CA 91304


PACIFIC COAST PROPANE
539 W MAIN STREET
ONTARIO, CA 91762


PACIFIC EDGE WINES & SPIRITS
5155 CLARETON DRIVE
AGOURA HILLS, CA 91301


PACIFIC EVENT SERVICES, INC
2523 N ONTARIO ST
BURBANK, CA 91504


PACIFIC UNION INTERNATIONAL
3333 MENDOCINO AVE.
SANTA ROSA, CA 94503


PAIGE EMERY
1031 CORONADO TERRACE
LOS ANGELES, CA 90026


PALM VENTURES
19 WEST ELM ST
GREENWICH, CT 06830


PAMELA AUCHINCLOSS LLC
4335 COUNTY ROAD 85
TABERNASH, CO 80478


PAPER BAG MEDIA LLC
573 ANNADALE ROAD
STATEN ISLAND, NY 10312


PAPERCHASE ACCOUNTANCY INC. (AUTODEBIT)
19 WEST 36TH STREET
NEW YORK, NY 10018


PARADIGM TALENT AGENCY
C/O JACK PITNEY
LOS ANGELES, CA 90012

PARAMOUNT PICTURES - STACEY BORDENAVE
13941 SHERMAN WAY
LOS ANGELES, CA 91405


PARDIS PARTOW, LLC
1085 HANCOCK STREET
BROOKLYN, NY 11221


PARIS GOURMET OF NEW YORK, INC.
145 GRAND STREET
NEW YORK, NY 10013


PARK STREET IMPORTS/YOLA MEZCAL
1000 BRICKELL AVENUE
MIAMI, FL 33131


PARKING CONCEPTS, INC
1801 SOUTH GERGIA STREET
LOS ANGELES, CA 90015


PARLOR COFFEE
11 VANDERBILT AVE
BROOKLYN, NY 11205


PARRISH PR LLC
270 LAFAYETTE ST, SUITE 504
NEW YORK, NY 10012


PARTY RENTAL LTD.
275 NORTH STREET
TETERBORO, NJ 07608


PARTYSLATE INC
351 W HUBBARD ST
CHICAGO, IL 60654


PASCAL BONIFAY
4846 RIVER ROAD
POINT PLEASENT, PA 18950


PASQUINI IMPORTS INC.
2902 GILROY STREET
LOS ANGELES, CA 90039

PASTPRESENTFUTURE INC.
107 SUFFOLK STREET #415
NEW YORK, NY 10002


PAT LAFRIEDA
PAT LA FRIEDA MEAT PUREYORS
NORTH BERGEN, NJ 07047


PATHMAN LEWIS, LLP
ONE BISCAYNE TOWER - SUITE 2400
MIAMI, FL 33131


PATHMAN SCHERMER TANDY, LLP
2 SOUTH BISCAYNE BOULEVARD
MIAMI, FL 33131


PATO PAEZ
437 PROSPECT AVE.
BROOKLYN, NY 11215


PATRICK G. LAKEY
2301 N GOWER ST
LOS ANGELES, CA 90068


PATRICK SOLURI
1 WEST 100TH STREET
NEW YORK, NY 10025


PATRICK VALE
50 BRIDGE STREET
NEW YORK, NY 11201


PATTERN BRANDS, LLC
228 PARK AVE S PMB 73891
NEW YORK, NY 10003


PAUL BRIGANTI
826 HYPERION AVE
LOS ANGELES, CA 90029


PAUL CORNISH
19956 SHERMAN WAY
WINNETKA, CA 91306

PAUL D. MILLER
4 MAPLE STREET
ROSCOE, NY 12776


PAUL HASTINGS LLP
LOCKBOX 4803
LOS ANGELES, CA 90189-4803


PAUL KIRZ JR
546 NORTH MARENGO AVENUE
PASADENA, CA 91101


PAUL L. JOHNSON
34-19 146TH STREET
FLUSHING, NY 11354


PAUL PESCADOR
351 S. OCCIDENTAL BLVD UNIT 13
LOS ANGELES, CA 90057


PAUL VAITKUS
29 SAGAMORE STREET
DORCHESTRER, MA 02125


PAULETTE LEWIS
110 E 25TH ST
NEW YORK, NY 10010


PAUSE WELLNESS PC
13353 WASHINGTON BLVD
LOS ANGELES, CA 90066


PAVONE PASTRIES
1327 EAST HARVARD STREET
GLENDALE, CA 91205


PCAM, LLC
3165 GARFIELD AVENUE
LOS ANGELES, CA 90040


PDG BUILDING CONSULTANTS
39 BROADWAY
NEW YORK, NY 10006

PDS LA, LLC
6255 SUNSET BLVD
LOS ANGELES, CA 90028


PEAY VINEYARDS LLC
11106 BOX ROAD
OAKLAND, CA 94611


PENCE RANCH
PO BOX 11106
OAKLAND, CA 94523


PENNY POUND ICE
515 W 7TH STREET
LOS ANGELES, CA 90014


PENTA WATER LLC
1601 E STEEL RD
COLTON, CA 92324


PERFECT POUR DRAFT BEER SPECIALISTS
81 PONDFIELD RD #171
BRONXVILLE, NY 10708


PERFORMANCE FOOD GROUP, INC.
PO BOX 951080
DALLAS, TX 75395-1080


PEROT GINOSAR HOLDINGS, LLC - ASAF BAR N
250 WEST 55TH STREET
NEW YORK, NY 10019


PERSUIT INC.
110 EAST 25TH STREET
NEW YORK, NY 10010


PESTPOINT EXTERMINATOR CO.
3206 MARINE AVE
GARDENA, CA 90249


PETALS AND CO.
8222 DE LONGPRE AVE APT 3
WEST HOLLYWOOD, CA 90046

PETAR KRSIKAPA
812 MIDDLE NECK ROAD
GREAT NECK, NY 11024


PETER CINCOTTI
17 BEACH ROAD
MONMOUTH BEACH, NJ 07750


PETER G. GOODMAN
30 BROAD STREET, 37TH FLOOR
NEW YORK, NY 10004


PETER GAFFNEY
750 COLUMBUS AVE
NEW YORK, NY 10025


PETER MCGRAW
1755 ARGYLE AVENUE
LOS ANGELES, CA 90028


PETER OLSEN
4440 FINLEY
LOS ANGELES, CA 90027


PETER YOCHIM WOODWORKING
10057 GAYNOR AVENUE
NORTH HILLS, CA 91343


PEYTON FULFORD
1546 NORTH AVENUE 46
LOS ANGELES, CA 90041


PH ENTERTAINMENT GROUP
2728 THOMSON AVE.
LONG ISLAND CITY, NY 11101


PHASE 3 INTERIORS, LLC
1201 BROADWAY
NEW YORK, NY 10001


PHIL MOYA
6121 SUNSET BLVD
LOS ANGELES, CA 90028

PHILIP MOYA
5333 BALBOA BLVD
ENCINO, CA 91316


PHILIPHOANG
6672 AMPERE AVE,
NORTH HOLLYWOOD, CA 91606


PHILLIPS DRAPERIES
161 N. SIERRA MADERE BLVD
PASADENA, CA 91107


PHOENIX LTD
6190 FAIRMOUNT AVENUE
SAN DIEGO, CA 92120


PHOSPHONOS STUDIOS
304 S. DOHENY DRIVE, UNIT 007
BEVERLY HILLS, CA 90211


PHUC NGUYEN
7611 HELLMAN AVENUE
ROSEMEAD, CA 91770


PHYSICAL MEMORY LLC
1844 N KINGLSEY DRIVE
LOS ANGELES, CA 90027


PIANO RENTAL NEW YORK LLC
244 WEST 54TH ST
NEW YORK, NY 10019


PICO CLEANERS
9150 W PICO BLVD
LOS ANGELES, CA 90035


PICTURE MACHINE, LLC
278 6TH AVE.
BROOKLYN, NY 11215


PIETERJAN MATTAN
380 BROADWAY 2B
NEW YORK, NY 10013

PIGSTY STUDIO LLC
2469 WALNUT AVE
VENICE, CA 90291


PILLAR DESIGNS LLC
333 N. GREEN STREET
CHICAGO, IL 60607


PILLSBURY WINTHROP SHAW PITTMAN LLP
50 FREMONT STREET, 4TH FLOOR
SAN FRANCISCO, CA 94105


PINDLER & PINDLER, INC.
11910 POINDEXTER AVENUE
MOORPARK, CA 93021


PINNACLE COMMUNICATION SERVICES
730 FAIRMONT AVENUE
GLENDALE, CA 91203


PIT FIRE EXECUTIVES LLC
1905 LINCOLN BOULEVARD
SANTA MONICA, CA 90291


PITNEY BOWES
PO BOX 371874
PITTSBURGH, PA 15250-7874


PKF O'CONNOR DAVIES LLP
665 FIFTH AVE
NEW YORK, NY 10022-5342


PLAID BUNNY INC
22 S ELM STREET
BEACON, NY 12508


PLAN DO SEE WEDDING
6255 SUNSET BLVD
LOS ANGELES, CA 90028


PLANET WINE, INC.
1009 FACTORY STREET UNIT A
RICHMOND, CA 94801

PLANTASIA
2550 VIA TEJON
PALOS VERDES ESTATES, CA 90274


PLANTSCAPE INC. (WIRE)
9901 WEST 74TH STREET
EDEN PRAIRIE, MN 55344


PLAZA BOLIVAR, INC
107 LEFFERTS PLACE, #1
BROOKLYN, NY 11238


PLAZA CONSTRUCTION LLC
1065 AVENUE OF THE AMERIAS
NEW YORK, NY 10010


PLUS ONE COMMUNICATIONS INC
C/O CLARE CHIU, EXEC OFFICE, WARWICK HOT
NEW YORK, NY 10019


PLUS ONE MUSIC, INC
28 WEST WALK
WEST HAVEN, CT 06516


PMDL & COMPANY
777 E TAHQUITZ CANYON #200-42
PALM SPRINGS, CA 92262


POD FOODS CO
PO BOX 77490
SAN FRANCISCO, CA 94107


PODCAST TABLES SHOP LLC
3201 N CARLOCK
WICHITA, KS 67204


POINT B
7200 93RD AVE N, STE140
MINNEAPOLIS, MN 55445


POLANER SELECTIONS
19 N. MOGER AVE
MT. KISCO, NY 10549

POLLACK
979 THIRD AVENUE
NEW YORK, NY 10022


POOK DIEMONT & OHL, INC
701 EAST 132ND STREET
BRONX, NY 10454


PORTER AND SAIL
60 BROAD ST
NEW YORK, NY 10004


PORTER PACKAGING
UNIT 2C/1 BERESFORD SQUARE, EDEN TERRACE
AUCKLAND
NEW ZEALAND


PORTO APERTO, INC.
4276 TUJUNGA AVE
STUDIO CITY, CA 91604


POSHMARK INC
203 REDWOOD SHORES PARKWAY
REDWOOD CITY, CA 94065


POWELL COMMUNICATIONS, LLC
40 EXCHANGE PLACE
NEW YORK, NY 10005


POWER AND DISTRIBUTION ELECTRIC
1250 IRONWOOD STREET
LA HABRA, CA 90631


PR CONSULTING INC.
304 HUDSON ST. SUITE 702
NEW YORK, NY 10013


PR DEPT INC
4201 WILSHIRE BLVD
LOS ANGELES, CA 90010


PRACHI RAVAL
106 PERSHING ROAD
CLIFTON, NJ 07013

PRECISION IT GROUP
242 W. 36TH STREET
NEW YORK, NY 10018


PRECISION PROPERTY MEASUREMENTS
242 W. 36TH ST
NEW YORK, NY 10018


PREFERRED SECURITY INVESTIGATIONS INC.
585 STEWART AVENUE
GARDEN CITY, NY 11530


PREMIER ELECTRICAL GROUP (PEG)
83 ROBERT STREET
FREEPORT, NY 11520


PREMIER MEAT COMPANY
P.O. BOX 58183
VERNON, CA 90058


PRESSED JUICERY, INC.
8671 HAYDEN PLACE
CULVER CITY, CA 90232


PRICEKUBECKA, PLLC - PKP
16775 ADDISON ROAD SUITE 500
ADDISON, TX 75001


PRICEWATERHOUSE COOPERS LLP
PO BOX 514038
LOS ANGELES, CA 90051-4038


PRIDE OF LIONS
150 CHARLES ST
NEW YORK, NY 10014


PRINSTAPIX
19185 CASTLEBAY LN
NORTHRIDGE, CA 91326


PRINT GRAPHICS INC.
PO BOX 90789
AUSTIN, TX 78709-0789

PRINTGLOBE INC.
2512 S. IH 35, SUITE 100
AUSTIN, TX 78704


PRINTSCAN
21 PULASKI ROAD
KINGS PARK, NY 11754


PRISCILLA STARK
373 PARK AVENUE SOUTH
NEW YORK, NY 10154


PROACTIVE TECHNOLOGY GROUP
14 PLAZA ROAD
GREENVALE, NY 11548


PROCURE CHANGE LLC
6006 SUNSET
WINTER GARDEN, FL 34787


PROFESSIONAL DIVERSIFIED FLOORING, INC.
4 VANDERBILT UNIT A
IRVINE, CA 92618


PROMAX INTERNATIONAL
1801 CENTURY PARK EAST
LOS ANGELES, CA 90067


PROSEAL PLUS
1701 WESTFORK DRIVE
LITHIA SPRINGS, GA 30122


PROSKAUER ROSE LLP
11 TIMES SQUARE
NEW YORK, NY 10036


PROSPER BRANDS
300 20TH STREET
BROOKLYN, NY 11215


PROTEK RESTAURANT SERVICES LLC
3592 ROASEMEAD BLVD
ROSEMEAD, CA 91770

PROVENCE, LP
214 SOUTH DEAN STREET
ENGLEWOOD, NJ 07631


PULP PANTRY
2330 HIDALGO AVE
LOS ANGELES, CA 90039


PUMA NORTH AMERICA, INC.
455 GRAND UNION BLVD
SOMERVILLE, MA 02145


PUMPMAN NYC
24-25 46TH STREET
ASTORIA, NY 11103


PURCHASING ASSOCIATES INC.
650 CENTRAL AVENUE
PEEKSKILL, NY 10566


PURE SEAFOOD BY GULLO
520 MAIN STREET
WESTBURY, NY 11590


PUREFREIGHT, INC.
5330 W WASHINGTON BLVD
LOS ANGELES, CA 90016


PURPLE
322 8TH AVE
NEW YORK, NY 10001


Q5 INC
110 EAST 25TH STREET, STUDIO 315
NEW YORK, NY 10010


QSDL NEW WORLD INC.
382 NE 191ST ST.
MIAMI, FL 33179-3899


QUABA VENZA ERNEST
486 MADISON ST
BROOKLYN, NY 11221

QUADIENT, INC.
478 WHEELERS FARM ROAD
MILFORD, CT 06461


QUARTZ
C/O JAY LAUF
NEW YORK, NY 10010


QUESTYME USA, INC
26878 WEMBLEY COURT
FARMINGTON HILLS, MI 48331


QUICK FIX FURNITURE REPAIR
12001 THORSON AVE
LYNWOOD, CA 90262


R & COMPANY
64 WHITE STREET
NEW YORK, NY 10013


R&A HEATING AND CONTRACTING CO., INC.
20-94 46TH STREET,
NY, NY 11105


R3 WORLDWIDE INC.
79 MADISON AVENUE
7TH FLOOR
NEW YORK, NY 10016


RABUILD COMMERCIAL SERVICES LLC
449 WEST FOOTHILL BLVD.
GLENDORA, CA 91741


RACHAEL BARRETT
100 BATTERSEA CHURCH ROAD, LONDON
ENGLAND


RACHEL DEANE
1489 WALLACE AVENUE
LOS ANGELES, CA 90026


RACHEL HARRISON COMMUNICATION
1103 JEFFERSON AVENUE
BROOKLYN, NY 11221

RACHEL MELLIS
404 MYRTLE ST #4
GLENDALE,, CA 91203


RACHEL QUINN
4677 WEST 63RD STREET
LOS ANGELES, CA 90043


RACKSPACE US, INC.
PO BOX 730759
DALLAS, TX 75373


RAFT ARCHITECTS
12 VESTRY ST
NEW YORK, NY 10013


RAINFOREST DISTRIBUTION CORP.
20 PULASKI STREET
BAYONNE, NJ


RAISA DOMINIQUE THOMAS
106 ESPLANADE
MT. VERNON, NY 10553


RALINA SHAW PUBLIC RELATIONS
1750 WILCOX AVE. #114
LOS ANGELES, CA 90028


RAMON CORTES
11948 HART STREET
LOS ANGELES, CA 91605


RAMON DEJESUS
1440 BRONX RIVER AVENUE
BRONX, NY 10472


RAMONA ORLEY
6121 SUNSET BLVD
LOS ANGELES, CA 90028


RAMONA REPS
202 MOTT ST.
NEW YORK, NY 10012

RANCHO GORDO INC.
1924 YAJOME STREET
NAPA, CA 94559


RANDY SHROPSHIRE
1520 SPRUCE STREET
SOUTH PASADENA, CA 91030


RASA WORLD GROUP INC
560 KINGS ROAD
WEST HOLLYWOOD, CA 90048


RASHA MOSA
500 MOLINO STREET
LOS ANGELES, CA 90013


RASHEED INGRAM
660 GRAND STREET
JERSEY CITY, NJ 07304


RATED PG PRODUCTIONS
ATTN: PAUL GARNES | DELTA BLUE PRODUCTIO
METARIE, CA 70001


RAYACCESS INC.
4109 VIA MARINA
MARINA DEL REY, CA 90292


RAZORSHARP, LLC
38 HALLEY DRIVE
PAMONA, NY 10970


RBM MAINTENANCE LLC
8 CAMPUS DRIVE
PARSIPPANY-TROY HILLS, NJ 07054


RC FINISHING
1045 OCEAN AVE # 2
SANTA MONICA, CA 90403


RCC ASSOCIATES, INC.
255 JIM MORAN BLVD
DEERFIELD BEACH, FL 33442

RE-PLY WITH HEART LLC
101 GREENWICH STREET
NEW YORK, NY 10006

RE GROCERY
5046 YORK BOULEVARD
LOS ANGELES, CA 90042

REA COMMERCIAL SECURITY
2461 W. 205TH ST.
TORRANCE, CA 90501

READY REFRESH BY NESTLE
PO BOX 856158
LOUISVILLE, KY 40285-6158

READY SET INC
663 MORGAN AVENUE
BROOKLYN, NY 11222

REAKT, LLC
15523 WOODINGTON AVENUE
BELLFLOWER, CA 90706

REAL SODA IN REAL BOTTLES, LTD.
REAL SODA IN REAL BOTTLES LTD
PALOS VERDES, CA 90274

REALGZDOTCOM ENTERTAINMENT INC
1741 NORTH AVENUE 46
LOS ANGELES, CA 90041

REALITY CAPTURE EXPERTS LLC.
1391 WEST FIFTH AVENUE, SUITE 410
COLUMBUS, OH 43212

REANEIL ROBEL NWOKO
112 N MAR VISTA AVE
PASADENA, CA 91106

REBECCA CLARKE
PO BOX 1653
KEY WEST, FL 33041

REBECCA NORRIS
4242 BAKMAN AVENUE
STUDIO CITY, CA 91602


REBECCA PAREKH
75 BANK ST
NEW YORK, NY 10014


REBECCA PIETRI
55 EAST 116TH STREET
NEW YORK, NY 10026


REBECCA SHIEH
64 N OAK AVE UNIT 1
PASADENA, CA 91107


REBEKAH HAN
198 6TH STREET
JERSEY CITY, NJ 07302


RECLAMATION VENTURES LLC
159 20TH STREET
BROOKLYN, NY 11232


RED ART PROJECTS INC.
224 ELIZABETH STREET
NEW YORK, NY 10012


RED BROOK RE
112 N. 12TH ST.
TAMPA, FL 33602


RED CARPET SYSTEMS
8306 WILSHIRE BLVD
BEVERLY HILLS, CA 90211


RED EYE PRODUCTIONS
5363 LAGORCE DRIVE
MIAMI BEACH, FL 33140


RED LIGHT VINYL
5674 HEATHERDALE DRIVE
WINDSOR HILLS, CA 90043

REDBIRD
114 E 2ND ST
LOS ANGELES, CA 90012


REED L. BLACK
60 LITTLE ST. APT 1
BROOKLYN, NY 11201


REGAL WINE IMPORTS
2 COMMERCE DRIVE
MOORESTOWN, NJ 08057


REGINE BIGLER-JACOBS
832 EAST 32ND STREET
BROOKLYN, NY 11210


REID WATSON
2278 SILVER RIDGE AVENUE
LOS ANGELES, CA 90039


REISS, BROWN, EKMEKJI, INC.
18980 VENTURA BLVD. SUITE 350
TARZANA, CA 91356


RELATIONEDGE LLC
10120 PACIFIC HEIGHTS BLVD
SAN DIEGO, CA 92121


RELATIONSHIPS MGMT LLC
639 NORTH FAIRFAX AVENUE
LOS ANGELES, CA 90036


RELAY INC
2230 BANDMATE WAY
RALEIGH, NC 27607


REMY RADULOVIC
228 ODAK FARM RD
MILAN, NY 12571


REN ACQUISITION INC
2771 NAPA VALLEY CORPORATE DR
NAPA, CA 94558

RENATE THALHAMMER
173 GREEN STREET, 3A
BROOKLYN, NY 11222


RENDEZ-VOUS FLOWERS
7961 WEST 3RD STREET
LOS ANGELES, CA 90028


RENDY SHOP UK
42 NORTH WORPLE WAY, LONDON
ENGLAND


RENEE A NEUFVILLE
503 HARMON COVE TOWER ONE
SEACAUCUS, NJ 07084


RENNY MASLOW
3259 DERONDA DR.
LOS ANGELES, CA 90068


RENZO FIDANI
11271 VENTURA BOULEVARD
LOS ANGELES, CA 91604


REPUBLIC MASTER CHEFS
1664 WEST WASHINGTON BOULEVARD
LOS ANGELES, CA 90007


REPUBLIC NATIONAL DISTRIBUTING COMPANY O
YOUNG'S MARKET COMPANY
LOS ANGELES, CA 90013


RESONANCE CONSULTANCY
801-602 W HASTINGS ST
VANCOUVER
CANADA


RESTAURANT SUPPLY LLC
312 MURPHY ROAD
HARTFORD, CT 06114


RESTORATION HARDWARE
15 KOCH RD
CORTE MADERA, CA 94925

RETAIL SECURITY SOLUTIONS LLC
375 BETHMOUR ROAD
BETHANY, CT 06524


REUBEN JUNIUS & ROSE, LLP
ONE BUSH STREET
SAN FRANCISCO, CA 94104


REV & REFINED PHOTOBOOTHS
7290 EDINGER AVE
HUNTINGTON BEACH, CA 92647


REVEL WINE LLC (ONLINE)
PO BOX 11106
OAKLAND, CA 94611


REX 23 LLC (WIRE)
1100 NORTHWEST 23RD STREET
MIAMI BEACH, FL 33139


RF BINDER PARTNERS INC.
950 3RD AVENUE
NEW YORK, NY 10022


RHIANON JONES
157 S. FULLER AVE
LOS ANGELES, CA 90036


RHODES ASSOCIATES EXECUTIVE SEARCH
555 FIFTH AVE
NEW YORK, NY 10017


RIBBIT...INC
123 MERCER AVENUE
HARTSDALE, NY 10530


RICARDO LUCI-PLAZA, ARCHITECT PLLC
144-04 37TH AVENUE
FLUSHING, NY 11354


RICH BRILLIANT WILLING
575 BOICES LANE
KINGSTON, NY 12401

RICHARD CARREON
10 EAST 13TH STREET
NEW YORK, NY 10003


RICHARD LAWRENCE STEIN
2515 RIDGEVIEW AVENUE
LOS ANGELES, CA 90041


RICHARD METTLER
115 ELIZABETH STREET
NEW YORK, NY 10013


RICHARD SCHATZBERGER
2608 N. BEACHWOOD DRIVE
LOS ANGELES, CA 90068


RICHARD SHANE
211 EAST 70TH STREET
NEW YORK, NY 10021


RICHARDS LAYTON & FINGER
ONE RODNEY SQUARE
WILMINGTON, DE 19801


RICHIE SIEGEL
7 STUYVESANT OVAL
NEW YORK, NY 10009


RICHLOOM FABRICS GROUP
261 5TH AVENUE, 12TH FLOOR
NEW YORK, NY 10016


RIDE THE WORLD
DAVID RUDOFF
NEW YORK, NY 10013


RIGHT ANSWERS MOSTLY
2215 ASHLAND AVE
SANTA MONICA, CA 90405


RILEY SCHMIDT
PO BOX 1387
LOS ANGELES, CA 90078

RINA MIMOUN
2446 WILD OAK DR
LOS ANGELES, CA 90068

RIPE PRODUCTIONS
568 GRAND STREET #J2005
NEW YORK, NY 10002

RIPPL LABS, INC.
100 MASPETH AVENUE
BROOKLYN, NY 11211

RISHI BALI
15 BROAD STREET
NEW YORK, NY 10005

RISHI RENJEN
55 THOMPSON STREET
NEW YORK, NY 10012

RISHI SHAH
1910 SUNSET BOULEVARD
LOS ANGELES, CA 90026

RITE AID CORPORATION - 94858
200 NEWBERRY COMMONS
ETTERS, PA 17319

RITE PLUMBING AND HEATING INC
2701 QUEENS PLAZA N
LONG ISLAND CITY, NY 11101

RIVER PLACE II LLC
7 WORLD TRADE CENTER
NEW YORK, NY 10007

RIVERON CONSULTING LLC
2515 MCKINNEY AVENUE
DALLAS, TX 75201

RIVKA NOSKEAU
1720 BEDFORD AVENUE
BROOKLYN, NY 11225

RJ RAIZK, LLC
372 DEKALB AVENUE
BROOKLYN, NY 11205


RLP ARCHITECT
144-04 37TH AVENUE
FLUSHING, NY 11354


RMS PROJECT MANAGEMENT, INC
6 HOLLINWOOD
IRVINE, CA 92618


ROAMING HUNGER LLC
1001 GAYLEY AVENUE
LOS ANGELES, CA 90024


ROANNE ADAMS WAHBA
2813 HERKIMER ST.
LOS ANGELES, CA 90039


ROB LETTERMAN
2700 CRESTON DRIVE
LOS ANGELES, CA 90068


ROB MCNEIL
6121 SUNSET BLVD
LOS ANGELES, CA 90028


ROBB MOSS
280 9TH AVENUE
NEW YORK, NY 10001


ROBERT ANDREW ISAAC
170-02 84TH ROAD
JAMAICA, NY 11432


ROBERT BUTLER
625 N KENWOOD ST
GLENDALE, CA 91206


ROBERT C. MAGEE
2912 HILLCREST DRIVE
LOS ANGELES, CA 90016

ROBERT DERECTOR ASSOCIATES
19 WEST 44TH STREET
NEW YORK, NY 10036


ROBERT ETROPOLSKI
55 HOPE ST.
BROOKLYN, NY 11211


ROBERT FREDERICK
30-90 38TH ST. APT 1L
ASTORIA, NY 11103


ROBERT HALF INTERNATIONAL INC.
2613 CAMINO RAMON
SAN RAMON, CA 94583


ROBERT HARDEGE
5029 FLORINDA AVE
TEMPLE, CA 91780


ROBERT KLINGENSMITH
420 EAST 54TH STREET
NEW YORK, NY 10022


ROBERT ODELL
110 E25TH STREET
NEW YORK, NY 10010


ROBERT ROOZE
11081 ROSE AVE
LOS ANGELES, CA 90034


ROBERT SCHATZBERGER
2608 N. BEACHWOOD DRIVE
LOS ANGELES, NY 90068


ROBERT SOROS
C/O SOROS CAPITAL MANAGEMENT LLC
NEW YORK, NY 10019


ROBERT WILDER
1300 S 6TH ST
AUSTIN, YX 78704

ROBERT ZABRECKY
12348 EMELITA STREET
VALLEY VILLAGE, CA 91607


ROBERTO PADRON
443 W GARVEY AVE #C414
MONTEREY PARK, CA 91754


ROBERTO PADRON REFRIGERATION
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


ROBIN ALBIN LLC
PO BOX 480
NORTH SALEM, NY 10560


ROBYN HALEY CONSULTING
ROBBYN WILKOV
NEW YORK, NY 10282


ROCHELLE HOI-YIU KWAN
19 MOTT STREET
NEW YORK, NY 10013


ROCKENWAGNER BAKERY
5462 W. ADAMS BLVD.
LOS ANGELES, CA 90016


ROCKER BROS. MEAT & PROVISION, INC.
405 NO. CENTINELA AVENUE
INGLEWOOD, CA 90302


ROCKSTAR MUSIC, INC.
506 SHELDON STREET
EL SEGUNDO, CA 90245


ROCKWELL ARCHITECTURE PLANNING AND DESIG
UNION SQUARE WEST, FL 8
NEW YORK, NY 10003


RODOLFO MARTINEZ
4938 MAPLEWOOD AVENUE
LOS ANGELES, CA 90004

RODOLFO SANCHES
28-26 44TH STREET
QUEENS, NY 11103

ROGER PANAMENO
2833 SOUTH NORTON AVENUE
LOS ANGELES, CA 90018

ROGER PAUL CORLEY
6109 LAKESHORE DR
ROWLETT, TX 75089

ROGUE COFFEE TECHS
PO BOX 17986
LONG BEACH, CA 90807

ROLAND'S HARDWOOD FLOORS INC
18212 PARTHENIA ST
NORTHRIDGE, CA 91325

ROLL AND HILL LLC
6192 VALDUGA DR SW
BYRON CENTER, MI 49315

ROLLING GREENS NURSERY, INC.
2420 S EASTERN AVE
COMMERCE, CA 90040

ROLLINS CAPITAL
401 LOCUST STREET
COLUMBIA, MO 65201

ROMA SYRUPS AND BEVERAGE SYSTEMS
7401 16TH AVENUE
BROOKLYN, NY 11204

ROMAN SACKE FLORAL DESIGN
1380 MILLER PLACE
LOS ANGELES, CA 90069

ROMINA FOODS, INC
PO BOX 232385
ENCINITAS, CA 92023-2385

RON BERGERON
1933 NORTH PASS AVENUE
BURBANK, CA 91505


RON PRINCE
18 WEST 70TH STREET
NEW YORK, NY 10023


RONI SELECTS
1429 MT. PLEASANT ST.
LOS ANGELES, CA 90042


RONNIE MUNOZ
6121 SUNSET BLVD
LOS ANGELES, CA 90028


ROOFTOP CINEMA CLUB
4136 DEL REY AVENUE
MARINA DEL REY, CA 90292


ROOM, INC.
119 WEST 72ND STREET
NEW YORK, NY 10023


ROOPSTER LLC
125 S SWEETZER AVE
LOS ANGELES, CA 90048


ROPE24 PRODUCTION, INC.
4233 MOORE ST.
LOS ANGELES, CA 90066


ROSALILA INC.
302 MORGAN AVENUE
BROOKLYN, NY 11211


ROSE CALLAHAN
104 MINNA STREET
BROOKLYN, NY 11218


ROSE ENGINEERING, INC.
3325 SOUTH UNIVERSITY DRIVE
DAVIE, FL 33328

ROSEMARY WALKER
135 1/2 SOUTH AVENUE 54
LOS ANGELES, CA 90042


ROSENTHAL WINE MERCHANT (NY) LTD
56-43 58TH STREET
MASPETH, NY 11378


ROSS ENGINEERING INC.
3325 SOUTH UNIVERSITY DRIVE
DAVIE, FL 33328


ROSS HINKLE
1110 HACIENDA PL.
WEST HOLLYWOOD, CA 90069


ROTHENBERG VENTURES
35 HOLMES LANE
BEDFORD, NY 10506


ROTHSCHILD RETSECK INC
110 E 25TH ST
NEW YORK, NY 10010


ROUNTREE GLASS CO.
615 RUBERTA AVENUE
GLENDALE, CA 91201


ROXANNE SARHANGI
1205 N HAYWORTH AVENUE #7
WEST HOLLYWOOD, CA 90046


ROY HOPP & CO.
510 WEST 6TH STREET
LOS ANGELES, CA 90014


ROY ROCHLIN
207 PROSPECT PARK SOUTHWEST
BROOKLYN, NY 11218


ROYAL BAKERS LLC
PO BOX 175
BRONX, NY 10461

ROYAL NORWEGIAN CONSULATE GENERAL
ONE DAG HAMMARSKJOLD PLAZA
NEW YORK, NY 10017


ROYAL WINDOW PRODUCTS INC.
5520 WEST PICO BOULEVARD
LOS ANGELES, CA 90019


ROYALTY COMMERCIAL CLEANING LLC
1131 23RD ST
SANTA MONICA, CA 90403


RPDT, INC RESTAURANT PROJECT DEVELOPMENT
186 N CRESCENT DR
BEVERLY HILLS, CA 90210


RTK, LLC
RHIANNON KUBICKA
NEW YORK, NY 10013


RUBY EVENT STAFFING AND CATERING
28-03 21ST AVE APT 3
ASTORIA, NY 11105


RUGIYATOU
732 S SPRING ST
LOS ANGELES, CA 90014


RUMBATIME
C/O DREW DETERS
NEW YORK, NY 10001


RUN DIRECT
465 WEST 23RD STREET
NEW YORK, NY 10011


RUNWAY WAITERS LLC
1230 HORN AVENUE
WEST HOLLYWOOD, CA 90069


RUSCHMEYER'S HOTEL
161 SECOND HOUSE RD
MONTAUK, NY 11954

RUSTBELT RECLAMATION LLC
1427 EAST 36TH STREET
CLEVELAND, OH 44114


RWDI USA LLC
3617 HAYDEN AVENUE, SUITE 100
CULVER CITY, CA 90232


RXR SPORTS
110 EAST 25TH ST.
NEW YORK, NY 10010


RYAN ALSHAK
1713 ANGELO DR.
BEVERYLY HILLS, CA 90210


RYAN COMMINS
100 LEFFERTS AVENUE
BROOKLYN, NY 11225


RYAN FENG
13934 ASHWORTH STREET
CERRITOS, CA 90703


RYAN KEELAN
185 WOODPOINT ROAD
BROOKLYN, NY 11211


RYAN MARSICO
12321 BURBANK BLVD
VALLEY VILLAGE, CA 91607


RYAN PIERS WILLIAMS
ALTMAN GREENFIELD & SELVAGGI, CPA'S
NEW YORK, NY 10003


RYAN RIDLEY
4236 SUNSET DRIVE
LOS ANGELES, CA 90027


RYAN SALLIS
409 S. COCHIAN AVENUE
LOS ANGELES, CA 90036

RYAN WALTON
1031 N RAMPART BLVD
LOS ANGELES, CA 90026

RYAN WUESTEWALD
2408 BEVERLEY ROAD
BROOKLYN, NY 11226

S.A. MEDIA
1242 SAGAMORE LANE
VENTURA, CA 93001

SA RANG HAN
2207 W 11TH STREET
LOS ANGELES, CA 90006

SABRINA LOPEZ
1765 N SYCAMORE AVE
LOS ANGELES, CA 90028

SABRINA SMITH
6323 WEST 6TH STREET
LOS ANGELES, CA 90048

SACRED THIRST SELECTIONS, LLC
PO BOX 8964
EMERYVILLE, CA 94662

SAFE ART SAT
19-40 HAZEN STREET
EAST EMHURST, NY 11370

SAFETYPARK CORP
13420 BEACH AVE.
MARINA DEL REY, CA 90292

SAFIRE PARTNERS
269 S BEVERLY DR
BEVERLY HILLS, CA 90212

SAGE INTACT
300 PARK AVENUE
SUITE 1400
SAN JOSE, CA 95110

SALESFORCE
415 MISSION STREET
SAN FRANCISCO, CA 94105

SALESFORCE.COM, INC.
PO BOX 203141
DALLAS, TX 75320-3141

SALIDO, INC.
ATTN: CARRIE KREBBS
TROY, MI 48083

SALLY KLINGENSTEIN MARTELL
2150 BROADWAY
NEW YORK, NY 10023

SALTWATER & CHAOS LLC
1513 PARK ROW
VENICE, CA 90291

SAM BARSH PRODUCTIONS
118 S EVERETT ST
GLENDALE, CA 91205

SAM TELL & SON, INC.
P.O. BOX 1180
FARMINGDALE, NY 11735

SAM TILLOTSON
2431 ABBOT KINNEY BLVD
VENICE, CA 90291

SAMANTHA BARCELLOS
4459 LEXINGTON AVENUE
LOS ANGELES, CA 90029

SAMANTHA BROOKS
19525 NORDHOFF ST, 438
LOS ANGELES, CA 91324

SAMANTHA CLARK
295 MAPLE STREET
BROOKLYN, NY 11225

SAMANTHA CULP
5960 WEST 2ND STREET
LOS ANGELES, CA 90036

SAMANTHA GALLARDO
373 PARK AVENUE SOUTH
NEW YORK, NY 10010

SAMANTHA KATZ
300 WEST 109TH STREET,
NEW YORK, NY 10025

SAMANTHA RESSLER
431 WESTBOURNE DR
WEST HOLLYWOOD, CA 90048

SAMOYA WHYTE
939 EAST 221ST STREET
THE BRONX, NY 10469

SAMUEL FINKELSTEIN
22 RIVERSIDE DRIVE
NEW YORK, NY 10023

SAMUEL GARDNER
3550 W 6TH ST, PH02
LOS ANGELES, CA 90005

SAMUEL MCKALE PORTERFIELD
159 EAGLE ST.
BROOKLYN, NY 11222

SAMUEL SUTCLIFFE
OLD ROUTE 82
HUDSON, NY 12534

SANG LUO
140 EAST 40TH STREET
NEW YORK, NY 10016

SANN COMMUNICATIONS
PO BOX 352
SAGAPONACK, NY 11962

SANTA MONICA SEAFOOD
18531 S. BROADWICK STREET
RANCHO DOMINGUEZ, CA 90220

SARA HALLOWELL
4101 BECK AVENUE
STUDIO CITY, CA 91604

SARAH ABDALLAH DESIGNS LLC
110 EAST 125TH STREET
NEW YORK, NY 10010

SARAH FLYNN
105 EAST 10TH STREET
NEW YORK, NY 10003

SARAH GRIMM STUDIO LLC
3738 KIRKHAM STREET
SAN FRANCISCO, CA 94122

SARAH KING
110 E25TH STREET
NEW YORK, NY 10010

SARAH KIRSH
16 LIA FAIL WAY
GREENWICH, CT 06807

SARAH KOIK
5834 IRVINE AVENUE
LOS ANGELES, CA 91601

SARAH MEYOHAS
117 EAST 24TH STREET
NEW YORK, NY 10010

SARAH OCENASEK
431 1/2 N GARDNER STREET
LOS ANGELES, CA 90036

SARAH PEREZ
905 CENTENNIAL ST,
LOS ANGELES, CA 90012

SARAH RARA FISCHBECK
1861 ECHO PARK AVENUE
LOS ANGELES, CA 90026

SARAH RODRIGUEZ
2029 S PALM GROVE AVE
LOS ANGELES, CA 90016

SARAH SCHEURICH
3814 DEER GRASS CT.
HOUSTON, TX 77059

SARAH SIMON
2249 MOUNTAIN OAK DR
LOS ANGELES, CA 90068

SARAH SOLEMANI
3724 BUENA PARK DR
STUDIO CITY, CA 91604

SARAH YEEUN LEE
13701 HARVEST GLEN WAY
GERMANTOWN, MD 20874

SARNO TECHNOLOGIES LLC
32 WELLS HILL ROAD
WESTON, CT 06883

SASAKI ASSOCIATES, INC
110 CHAUNCY STEET, SUITE 200
BOSTON, MA 02111

SASCHA RICE
2658 GRIFFITH PARK BLVD
LOS ANGELES, CA 90039

SASHA MARIE SANDOVAL
1944 STATE STREET
SAN DIEGO, CA 92101

SATEVIS MC
LE RUSCINO
14 QUAI ANTOINE 1 ER
MONACO 98000

SATURDAYS AT SEVEN
625 CAMINO ROBERTO
THOUSAND OAKS, CA 91360


SAVE THE MUSIC FOUNDATION
1515 BROADWAY
NEW YORK, NY 10036


SAVINIEN CARACOSTEA-BALAN
18 WEST 71ST ST
NEW YORK, NY 10023


SAVORY GOURMET, INC.
13720 SOUTH GRAMERCY PLACE
GARDENA, CA 90249


SAYURI LONDON LTD (GBP)
71-75 SHELTON STREET, LONDON
ENGLAND


SBA PLUMBING CORP
23-30 50TH AVENUE
LONG ISLAND CITY, NY 11101


SCENT AIR TECHNOLOGIES, INC
P.O. BOX 978754
DALLAS, TX 75397-8754


SCENT MARKETING INSTITUTE
7 FOX MEADOW ROAD
SCARSDALE, NY 10583


SCHOOL NIGHT LLC
1726 N SPRING ST
LOS ANGELES, CA 90012


SCOOP WASSERSTEIN
10899 CHALON RD
LOS ANGELES, CA 90077


SCOTT CAMPBELL
2527 BERKELEY AVE
LOS ANGELES, CA 90026

SCOTT KORZEP
1415 PACIFIC STREET
REDLANDS, CA 92373


SCOTT LEIBFRIED
2817 FEDERAL AVE
LOS ANGELES, CA 90064


SCOTT LIPPS
1550 NORTH EL CENTRO AVE
LOS ANGELES, CA 90028


SCOTT MINKER
714 WESTHOLME AVE
LOS ANGELES, CA 90024


SCOTT MORRIS ARCHITECTS LTD
801 COEUR D'ALENE
VENICE, CA 90291


SCOTT ROOT
373 PARK AVE S
NY, NY 10016


SCOTT STEWART
410 BROCKMONT DR.
GLENDALE, CA 91202


SCOTTY CROWE
PO BOX 480650
LOS ANGELES, CA 90048


SCOUT DISTRIBUTION, LLC
10119 CARROLL CANYON ROAD
SAN DIEGO, CA 92131


SCREENING SERVICE GROUP LLC
8670 WILSHIRE BLVD, SUITE 112
BEVERLY HILLS, CA 90211


SCRIBE WINERY
PO BOX 11106
OAKLAND, CA 94611-0106

SEA COAST SYSTEMS LLC
1555 ROUTE 37 WEST
TOMS RIVER, NJ 08755


SEAN KNAPP
1911 1-2 GRIFFITH PARK BOULEVARD
LOS ANGELES, CA 90026


SEAN PATRICK DMP
37572 MELROSE DRIVE
CATHEDRAL CITY, CA 92234


SEAN STOUT
314 W AVENUE 43
LOS ANGELES, CA 90065


SEBASTIAN CASSETTA
CASSETTA PHOTO
BROOKLYN, NY 11222


SEBASTIAN CHIMIL
717 S HARVARD BLVD
LOS ANGELES, CA 90005


SEBASTIEN BARJON
18307 BURBANK BLVD
TARZANA, CA 91356


SECURITAS SECURITY SERVICES
1055 WILSHIRE BOULEVARD
#1600
LOS ANGELES, CA 90017


SECURITAS SECURITY SERVICES USA, INC
1055 WILSHIRE BOULEVARD
LOS ANGELES, CA 90017


SECURITY TRAINING CENTER, LLC.
6520 PLATT AVE.
WEST HILLS, CA 91307-3218


SEDANO CLEANING SERVICES
3530 WEST 111TH PLACE
INGLEWOOD, CA 90303

SEDRA TAYLOR
457 JEFFERSON AVE.
BROOKLYN, NY 11215


SEE FACTOR INDUSTRY INC
30-30 0TH STREET
WOODSIDE, NY 11377


SEEING YOU PRODUCTIONS, LLC
85 AVE A #4A
NEW YORK, NY 10009


SEHER SIKANDAR
162 DECATUR ST. #3
BROOKLYN, NY 11233


SELENA FLOWERS
660 OBISPO AVENUE
LONG BEACH, CA 90814


SELF EMPLOYED
C/O GELFAND RENNERT & FELDMAN
LOS ANGELES, CA 90067


SELMA LJALJICIC
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


SEP ALAVI
110 E 25TH ST
NEW YORK, NY 10010


SERGE FILS-AIME
6 DARBY TERRACE
LIVINGSTON, NJ 07039


SERGEI POIDO
PERFECT NUMBER INC.
WEST HOLLYWOOD, CA 90046


SERVPRO OF CENTRAL MANHATTAN
3090 ROUTE 112
MEDFORD, NY 11763

SESAC RIGHTS MANAGEMENT, INC.
35 MUSIC SQ E
NASHVILLE, TN 37203-4362

SET EDITIONS
PO BOX 1314
HUDSON, NY 12534

SET MIDTOWN LLC
3801 COLLINS AVENUE
MIAMI BEACH, FL 33140

SETH GILGUS
376 STOCKTON STREET APT 4I
BROOKLYN, NY 11206

SETH R PETERSON LLC
6121 SUNSET BLVD
LOS ANGELES, CA 90028

SETH RICHARDSON
1830 GEORGE STREET, 1R
RIDGEWOOD, NY 11385

SETOR TSIKUDO
3500 SNYDER AVE.
BROOKLYN, NY 11203

SEVENROOMS
127 W. 24TH ST.
NEW YORK, NY 10011

SHADOW PUBLIC RELATIONS INC.
30 WEST 21ST ST 10TH FLOOR
NEW YORK, NY 10010

SHAHIN PIRJANLOO
413 N ADAMS STREET
LOS ANGELES, CA 91206

SHANE BUNDA
6121 SUNSET BLVD
LOS ANGELES, CA 90028

SHANE MICHAEL CHAMBERLAIN
AKA SHAGS CHAMBERLAIN
LOS ANGELES, CA 90042


SHANE STRATEGIES LLC
1232 N KINGS ROAD
WEST HOLLYWOOD, CA 90069


SHANGHAI PHANTOM MUSIC
5482 WILSHIRE BLVD #133
LOS ANGELES, CA 90036


SHANNON WARNER EVENTS, INC.
4429 LENNOX AVE
SHERMAN OAKS, CA 91423


SHANTELL MARTIN, INC
2600 JOHN F. KENNEDY BOULEVARD
JERSEY CITY, NJ 07306


SHAPERMINT
RTN MAIL 0620
LAS VEGAS, NV


SHARAD DEVARAJAN
218 S. PECK DR.
BEVERLY HILLS, CA 90212


SHARASH INDUSTRIES
85 ALLEN ST
NEW YORK, NY 10002


SHARI TIPICH ARTIST & SPECIALTY PAINTING
1621 WEST 25TH STREET
SAN PEDRO, CA 90732


SHARIF MATAR
2130 BEACHWOOD DR
LOS ANGELES, CA 90068


SHARON RADISCH
317 3RD STREET
BROOKLYN, NY 11215

SHARP IMAGE PRINTING
6230 WILSHIRE BLVD
LOS ANGELES, CA 90048


SHAW INDUSTRIES INC.
MAIL DROP 026-CBD
DALTON, GA 30722-2128


SHAWMUT WOODWORKING & SUPPLY INC.
560 HARRISON AVENUE
BOSTON, MA 02118


SHAWN BAPTISTE
1760 WILCOX AVENUE
LOS ANGELES, CA 90028


SHAWN LISLE
425 WEST 24TH ST 4B
NEW YORK, NY 10011


SHEIK N BEIK
67 WEST ST. #228
BROOKLYN, NY 11222


SHELBY DUNCAN
13475 STONEYBROOK DRIVE
RENO, NV 89511


SHELBY SHUM
3415 PRIMERA AVE.
LOS ANGELES, CA 90068


SHELLY ERION
6121 SUNSET BLVD
LOS ANGELES, CA 90028


SHELLY KLEYN ARMISTEAD
22832 PACIFIC COAST HIGHWAY
MALIBU, CA 90265


SHELVING INC.
29275 STEPHENSON HIGHWAY
MADISON HEIGHTS, MI 48071

SHENELLE FRANCIS
373 PARK AVENUE SOUTH
NEW YORK, NY 10010


SHEPPARD MULLIN RICHTER & HAMPTON LLP
333 SOUTH HOPE STREET
LOS ANGELES, CA 90071-1422


SHINDY CHEN
228 PARK AVE. S.
NEW YORK, NY 10003


SHIRAZ CREATIVE
146 WEST 29TH STREET
NEW YORK, NY 10001


SHLEMMER ALGAZE ASSOCIATES INTERIORS & A
6083 BRISTOL PARKWAY
CULVER, CA 90230


SHOTBYKYLE
109 S BERENDO ST. APT 4
LOS ANGELES, CA 90004


SHUCKS OYSTER CO
1125 NORTH FAIRFAX ST
WEST HOLLYWOOD, CA 90046


SHULMAN PAPER
25 E 21ST
NEW YORK, NY 10010


SIAN GORDON
1912 PACI?C AVE #1
VENICE, CA 90291


SID WAINER
PO BOX 22264
NEW YORK, NY 10087-2264


SIERRA FILTRATIAN SERVICES LLC
61 S BALDWIN AVE #1242
SIERRA MADRE, CA 91025

SIGHT TO SITE FILM LOCATIONS, INC.
5938 ALDEA AVE.
ENCINO, CA 91316


SIGN EXPO ENTERPRISES
127 WEST 26TH STREET
NEW YORK, NY 10001


SIGNARAMA LAX
440 S HINDRY
INGLEWOOD, CA 90301


SIGNARAMA MANHATTAN
SLAL INC.
NEW YORK, NY 10010


SIGNITEL INC.
100A BROADWAY
BROOKLYN, NY 11249


SIGRID LAUREN PAULUS
7517 64TH PLACE #3R
FLUSHING, NY 11385


SILENT VOLUME LLC
110 EAST 25TH STREET
NEW YORK, NY 10010


SILICON VALLEY COMMUNICATION FOUNDATION
ATTN: PHILIP WIGGETT
MOUNTAIN VIEW, CA 94040


SIMON BOYCE
27429 GARZA DRIVE
SANTA CLARITA, CA 91350


SIMON HUDSON
8302 RUE DROLET
MONTREAL
CANADA


SIMON INDUSTRIES, LLC
23-41 BORDEN AVE
LONG ISLAND CITY, NY 11101

SIMON MIRREN
3609 HAYDEN AVENUE
CULVER CITY, CA 90232


SIMON RENGGLI
1530 NORTH EASTERLY TERRACE
LOS ANGELES, CA 90026


SIMONE SNEED
80 MADISON AVE.
NEW YORK, NY 10016


SINCLAIR SOCIAL
405 LEXINGTON AVE, FLOOR 9
NEW YORK, NY 10174


SINGER EQUIPMENT COMPANY, INC
150 SOUTH TWIN VALLEY ROAD
ELVERSON, PA 19520


SIRINA PROTECTION SYSTEMS CORP
151 HERRICKS ROAD, SUITE 103
GARDEN CITY PARK, NY 11040


SK DIGITAL LLC
41 VARICK AVENUE
BROOKLYN, NY 11237


SKI BEER
169 GARDNER AVENUE
BROOKLYN, NY 11237


SKURNIK WINES (ONLINE)
PO BOX 1315
SYOSSET, NY 11791


SKURNIK WINES WEST (ONLINE)
100 JERICHO QUAD
JERICHO, NY 11753


SLACK TECHNOLOGIES, INC.
PO BOX 207795
DALLAS, TX 75320-7795

SMALL WORLD LLC
15706 CRENSHAW BLVD
GARDENA, CA 90249


SMART CARE EQUIPMENT SOLUTIONS
370 WABASHA ST N
SAINT PAUL, MN 55102


SMARTSHEET INC.
500 108TH AVE NE
BELLVUE, WA 98004


SMARTSIGN
300 CADMAN PLAZA WEST, SUITE 1303
BROOKLYN, NY 11201


SMING SMING BOOKS & OBJECTS
18803 MARTHA AVE
SARATOGA, CA 95070


SMITH-EMERY LABORATORIES
P.O. BOX 512333
LOS ANGELES, CA 90051


SMITTY
6944 KNOWLTON PLACE
LOS ANGELES, CA 90045


SNOWFLAKE DESIGN
460 W 49TH STREET, APT 5
NEW YORK, NY 10019


SOCALGAS (ONLINE)
PO BOX C
MONTEREY PARK, CA 91756-5111


SOCIAL HOUSE TOURING INC.
12100 WILSHIRE BOULEVARD
LOS ANGELES, CA 90025


SOCIAL IMPACT COMMONS
6370 CHURCH RD
PHILADELPHIA, PA 19151

SOCIAL SOUNDS LLC
19511 CARDIN PL
LOS ANGELES, CA 01324


SOCIALTABLES, INC.
1325 G STREET NW
WASHINGTON, DC 20005


SOCKET GROUP INC
110 E 25TH STREET
NEW YORK, NY 10010


SOFIA CRESPO
RUA COELHO DA ROCHA 22, LISBON
PORTUGAL


SOFIA M JOHNSON
348 HAUSER BLVD
LOS ANGELES, CA 90036


SOFTFOCUS
100 HAMILTON PLACE
NEW YORK, NY 10031


SOFTLAB INC.
34 WEST 27TH ST.
NEW YORK, NY 10001


SOFTMART A PC CONNECTION COMPANY
450 ACORN LANE
DOWNINGTOWN, PA 19335-3040


SOGNO TOSCANO TUSCAN DREAM, INC.
1445 W 12TH PLACE, SUITE 101
TEMPE, AZ 85281


SOLAR ART
23042 MILL CREEK DRIVE
LAGUNA HILLS, CA 92653


SOLAR WINDS
PO BOX 730720
DALLAS, TX 75373

SOLO ENERGY & ELECTRICAL, INC
41 DUMONT AVE, SUITE B
STATEN ISLAND, NY 10305


SOLOMON MORDECHAI
10100 SANTA MONICA BLVD., SUITE 300, OFF
LOS ANGELES, CA 90067


SOLONJE BURNETT-LOUCAS
431 BLEECKER STREET
BROOKLYN, NY 11237


SOLUTIONS PAINTING NY CORP
108-33 CORONA AVE APT153
NEW YORK, NY 11368


SONTITUM INC.
2 MINT PLACE
SAN FRANCISCO, CA 94103


SOOKI STUDIO LLC
1146 N CENTRAL AVE #348
GLENDALE, CA 91202


SOOTHE, INC.
1110 N VIRGIL AVE PMB 98075
LOS ANGELES, CA 90029


SOPHER + CO CHARTERED ACCOUNTANTS
5 ELSTREE WAY, BOREHAMWOOD
ENGLAND


SOPHIE BEDER
5 MERRYMEETING LANE
LLOYD HARBOR, NY 11743


SOPHIE HERTZ
6121 SUNSET BLVD
LOS ANGELES, CA 90028


SOPHIE PANTON
185 METROPOLITAN AVENUE
BROOKLYN, NY 11249

SORORITY THEATER PROJECTS
1030 SANBORN AVENUE
LOS ANGELES, CA 90029


SORRELL SCRUTTON
815 N FULLER AVE
LOS ANGELES, CA 90046


SOUL HEALTH LIVING LIMITED
TOWNSEND LANE, JUBILEE HOUSE
LONDON NW9 8TZ


SOUL THROUGH SOUND
15 GRAMERCY PARK SOUTH
NEW YORK, NY 10003


SOUND FABRICATION LLC
705 CENTRAL AVENUE
NEW PROVIDENCE, NJ 07974


SOUNDHOUSE RENTALS INC
39 NORMAN AVE
BROOKLYN, NY 11222


SOUNDSNAP.COM
TASOS FRANTZOLAS
BROOKLYN, NY 11211


SOUS LES ETOILES
915 SHORE ACRES DR.
MAMARONECK, NY 10543


SOUTER PARTNERS
50 MADISON AVE
NEW YORK, NY 10010


SOUTH COAST MECHANICAL, INC
800 EAST ORANGETHORPE AVENUE
ANAHEIM, CA 92801


SOUTHEAST ASIA MARKET LLC
52 15TH ST
BROOKLYN, NY 10010

SOUTHERN CALIFORNIA EDISON
P.O. BOX 600
ROSEMEAD, CA 91771


SOUTHERN CALIFORNIA ELECTRICAL FIRM
4002 ADMIRABLE DRIVE
RANCHO PALOS VERDES, CA 90275


SOUTHERN CALIFORNIA LAND USE INC
407 NORTH PACIFIC COAST HIGHWAY
REDONDO BEACH, CA 90277


SOUTHERN GLAZER'S OF CA SOUTH (ONLINE)
FILE 56002
LOS ANGELES, CA 90074-6002


SOUTHERN GLAZER'S OF NY METRO (ONLINE)
PO. BOZ 3143
HICKSVILE, NY 11802


SPACE CARPENTER LLC
306 EAST 5TH STREET
NEW YORK, NY 10003


SPACE OF TIME STUDIO
1920 HILLHURST AVENUE
LOS ANGELES, CA 90027


SPARKLETTS
PO BOX 660579
DALLAS, TX 75266-0579


SPARTAN OFFICE SOLUTIONS, LLC
PO BOX 519
RUNNING SPRINGS, CA 92382


SPEAKMANS GOWANUS LLC
233 BUTLER STREET
BROOKLYN, NY 11217


SPECTRA CONTRACT FLOORING
811 WILSHIRE BLVD, SUITE 2050
LOS ANGELES, CA 90017

SPECTRUM ENTERPRISE
400 WASHINGTON BOULEVARD
STAMFORD, CT 06902


SPENCER KOHN
41 UNION SQUARE WEST
NEW YORK, NY 10003


SPENCER WELLS
292A 13TH STREET
BROOKLYN, NY 11215


SPENCER WOHLRAB
804 MACON STREET
BROOKLYN, NY 11233


SPHERICAL LLC
200 CENTRE STREET
NEW YORK, NY 10013


SPILLMAN BLACKWELL FINE ART, LLC
866 CAMP STREET
NEW ORLEANS, LA 70130


SPIN GLOBAL HOLDINGS LLC
ATTN: ANDREW GORDON
NEW YORK, NY 10010


SPLASH
228 PARK AVE S PMB 56031
NEW YORK, NY 10003-1502


SPLASHTHAT
228 PARK AVENUE S
PMB 56031
NEW YORK, NY 10003


SPOTLESS CLEANING SYSTEMS INC.
2181 SEQUOIA AVENUE
SIMI VALLEY, CA 93063


SPRING MCMANUS ART ADVISORY
670 NE 52ND TERRACE
MIAMI, FL 33137

SPRINGBOARD WINE COMPANY LLC
PO BOX 8525
PASADENA, CA 91109-8525


SPRINKLE LAB, LLC
3246 ETTIE STREET
OAKLAND, CA 94608


SPROUT SOCIAL
131 SOUTH DEARBORN
CHICAGO, IL 60603


SPRUCE NYC
205 EAST 78TH STREET
NEW YORK, NY 10075


SQN ASSET SERVICING LLC - JULIET TR
100 WALL ST
NEW YORK, NY 10005


SQUAR MILNER LLP
4100 NEWPORT PLACE DR
NEWPORT BEACH, CA 92660


SRP GRAPHICS
21 BURBANK AVE
BEDFORD HILLS, NY 10507


ST AGRESTIS
208 DUPONT STREET
BROOKLYN, NY 11222


STA ARCHITECTURAL GROUP, INC.
3526 NORTH MIAMI AVENUE
MIAMI, FL 33127


STACEY EBER
4137 EDENHURST AVENUE
LOS ANGELES, CA 90039


STADIUM
2321 ABBOT KINNEY BLVD
VENICE, CA 90291

STADIUM STATUS GROUP
222 E 111TH ST. 4G
NEW YORK, NY 10029


STADRI INC.
1760 GLASCO TURNPIKE
WOODSTOCK, NY 12498


STAFFED INC DELAWARE
110 WEST 40TH STREET ROOM 601
NEW YORK, NY 10018


STAFFORD ENVIRONMENTAL SERVICES, INC
DEPT 900 P.O. BOX 509141
SAN DIEGO, CA 92150


STAGES CONSULTANTS, LLC
300 RARITAN AVE, 2ND FLR.
HIGHLAND PARK, NJ 08904


STAGGS SECURITY SERVICES LLC
325 E 25 STREET 404
NEW YORK, NY 10010


STAINLESS STEEL WELDING SERVICE
P.O. BOX 506
HIGH FALLS, NY 12440


STALIN GAISIE
110 E25TH STREET
NEW YORK, NY 10010


STANLEY STEEMER INTERNATIONAL, INC.
PO BOX 205819
DALLAS, TX 75320


STAPLES ADVANTAGE
DEPTT NY
BOSTON, MA 02241-5256


STAPLES, INC
PHILADELPHIA
PHILADELPHIA, PA 70242

STAR PEOPLE NATION INC.
33214 COVENTRY DRIVE
LEESBURG, FL 34788


STARING ELF INC
601 E 2ND ST, APT 107
LOS ANGELES, CA 90012


STATION TO STATION PROJECTS, LLC
74 HUDSON AVENUE
BROOKLYN, NY 11201


STEEP HILL IMPORTS, LLC
ATT: NATE ARCHIBALD
BROOKLYN, NY 11217


STEEP LA
970 NORTH BROADWAY
LOS ANGELES, CA 90012


STEFAN L. SMITH
11911 WEDDINGTON ST
VALLEY VILLAGE, CA 91607


STEFANIE COVE & CO.
8816 ASHCROFT AVENUE
WEST HOLLYWOOD, CA 90048


STEINER CONSTRUCTION
5525 OAKDALE AVENUE
LOS ANGELES, CA 91364


STEINWAY INC.
1 STEINWAY PLACE
QUEENS, NY 11105


STELLA MOZGAWA
C/O PARR3 LLC
LOS ANGELES, CA 90021


STELLAH DE VILLE
1350 NATOMA STREET
SAN FRANCISCO, CA 94103

STELLAR COLLECTIVE
32-15 35TH STREET
ASTORIA, NY 11106


STELLAR WORKS USA INC.
57 LISPENARD STREET
NEW YORK, NY 10013


STEPHANE LIOT
2216 W COURT ST
LOS ANGELES, CA 90026


STEPHANIE BOXERBAUM
12219 LAUREL TERRACE DRIVE
STUDIO CITY, CA 91604


STEPHANIE BRAY
11684 VENTURA BLVD
STUDIO CITY, CA 91604


STEPHANIE HORTON
130 WILLIAM STREET
NEW YORK, NY 10038


STEPHANIE K MEYER
634 FLAMINGO DR
FORT LAUDERDALE, FL 33301


STEPHANIE MOSES
2801 NORTH THOMAS STREET
LOS ANGELES, CA 90031


STEPHANIE STRAUB
110 E25TH STREET
NEW YORK, NY 10010


STEPHEN FOY MECHANICAL SERVICE CORP
54-04 64TH STREET
MASPETH, NY 11378


STEPHEN KENN
1250 LONG BEACH AVE, SUITE 120
LOS ANGELES, CA 90021

STEPHEN VIKSJO
53 CLAY STREET, #S410
BROOKLYN, NY 11222


STEVE GALINDO
815 ASHLAND AVENUE
SANTA MONICA, CA 90405


STEVEN ALBA
102 GLENWOOD AVENUE
POINT LOOKOUT, NY 11569


STEVEN CHEN
212 E BROADWAY
NEW YORK, NY 10002


STEVEN COOPER
2750W 33 ST
BROOKLYN, NY 11224


STEVEN DRINKARD
4092 VISIONS DRIVE
FULLERTON, CA 92833


STEVEN HEYER
4-5 SUTTON PL
NEW YORK, NY 10022-3056


STEVEN PHILLIPS-HORST
1720 HIMROD ST
RIDGEWOOD, NY 11385


STEVEN ROJAS
300 W 49TH ST
NEW YORK, NY 10019


STEVEN VINASCO
110 E25TH STREET
NEW YORK, NY 10010


STEWART FILMSCREEN CORP
1161 W. SEPULVEDA BLVD
TORRANCE, CA 90502

STIVEN LUCA
1911  GIFFITH PARK BLVD
LOS ANGELES, CA 90039


STOIC, INC.
ATTN: STEVE ZERNERI
BROOKLYN, NY 11201


STOJO PRODUCTS, INC.
41 FLATBUSH AVENUE
NEW YORK, NY 11217


STOLPMAN VINEYARDS
2434 ALAMO PINTADO ROAD
LOS OLIVOS, CA 93441-0488


STONE BREWING COMPANY
2865 EXECUTIVE PLACE
ESCONDIDO, CA 92029


STONE DISTRIBUTING COMPANY
PO BOX 847766
LOS ANGELES, CA 90084-7766


STONE MASTERS
7819 COWAN AVE
LOS ANGELES, CA 90045


STREETTEAM SOFTWARE LLC
312 S ALAMEDA ST.
LOS ANGELES, CA 90013


STRETCH MUSIC INC
915A LAFAYETTE AVE
BROOKLYN, NY 11221


STROOCK & STROOCK & LAVAN LLP
180 MAIDEN LANE
NEW YORK, NY 10038


STUART REGEN GALLERY, INC. DBA REGEN PRO
6750 SANTA MONICA BOULEVARD
LOS ANGELES, CA 90038

STUDIO 40 INC
810 HUMBOLDT STREET
BROOKLYN, NY 11222


STUDIO ARTHUR CASAS
124 WEST 23RD STREET
NEW YORK, NY 10011


STUDIO CERIA
105 E 101ST ST
NEW YORK, NY 10029


STUDIO INDUSTRIA
33 AIRPORT CENTER DRIVE
NEW WINDSOR, NY 12553


STUDIO INSTRUMENT RENTALS, INC.
475 10TH AVENUE
NEW YORK, NY 10018


STUDIO PROBA INC.
414 GREENE AVENUE
BROOKLYN, NY 11216


STUDIO SB LLC
603 WEST 115TH STREET
NEW YORK, NY 10025


STUDIO SHAMSHIRI
6121 SUNSET BLVD
LOS ANGELES, CA 90028


STUDIO WARM LLC
2820 SAWTELLE BOULEVARD 209
LOS ANGELES, CA 90064


STYS HOSPITALITY INITIATIVE, LLC
PO BOX 225
TOPSFIELD, MA 01983


SUBRIGO INTERNATIONAL CORPORATION
650 S GRAND AVENUE, SUITE 714
LOS ANGELES, CA 90017

SUCCARRA
ATTN: NASH YACOUB
SHARON, MA 02067


SUDEK USA INC
12 MINNEAKONING ROAD UNIT 109 A
FLEMINGTON, NJ 08822


SUGARBIRD SWEETS, LLC
242 N AVENUE 25, UNIT 254
LOS ANGELES, CA 91011


SUITED
110 E 25TH STREET
NEW YORK, NY 10010


SULLIVAN STREET BAKERY
533 WEST 47TH STREET
NEW YORK, NY 10036


SUMMA HAWAII INC.
970 NORTH KALAHEO AVENUE
KAILUA, HI 96734


SUMMER WATSON
325 N. LARCHMONT BOULEVARD
LOS ANGELES, CA 90004


SUMMIT RESTAURANT REPAIRS INC.
160 E 2ND STREET
MINEOLA, NY 11501-3507


SUMMIT RISER SYSTEMS INC.
15245 ALTON PARKWAY
IRVINE, CA 92618


SUNG YOO
220 E 26TH STREET #2F
NEW YORK, NY 10010


SUNNY COMMUNICATIONS
12980 WEST CEDAR DRIVE
LAKEWOOD, CO 80228

SUNOZ SOROOSH
190 EAST 3RD ST
NEW YORK, NY 10009


SUNPOINT PUBLIC ADJUSTERS, INC.
1550 PARKSIDE DRIVE
WALNUT CREEK, CA 94596


SUNSET CULTURES
2493 WABASH AVE
LOS ANGELES, CA 90033


SUPERCOOL CREAMERY
8341 RIDPATH DR.
LOS ANGELES, CA 90046


SUPERGOOP
149 5TH AVENUE
NEW YORK, NY 10010


SUPERIOR ALARM
9001 CANOGA AVENUE
CANOGA PARK, CA 91304


SUPLEX LLC
846 S BROADWAY #301
LOS ANGELES, CA 90014


SUPREME COURT STATE OF NY
COUNTY OF NEW YORK
60 CENTRE STREET
NEW YORK, NY 10013


SUPREME HOME SERVICES, INC.
4265 BEDFORD AVENUE
BROOKLYN, NY 11229


SUPREME PARKING CO.
3680 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010


SUPREME SYSTEMS
248 WEST 35TH STREET
NEW YORK, NY 10001

SUR MESURE SEARCH
829 PARK AVE
NEW YORK, NY 10021


SURFAS, INC.
3225 WEST WASHINGTON BLVD.
LOS ANGELES, CA 90018


SUSAN COOPER
16 ARDMORE ROAD
SCARSDALE, NY 10583


SUSANNA FERRELL
1458 CALUMET AVENUE
LOS ANGELES, CA 90026


SUSANNE BOHNET - SERAFINI PICTURES
19 STUYVESANT OVAL
NEW YORK, NY 10009


SUTTLES PLUMBING INC
21541 NORDHOFF ST
CHATSWORTH, CA 91311


SUTTON
322 EIGHTH AVENUE
NEW YORK, NY 10001


SUZI DARRE
4533 NORTH TURNBULL DRIVE
METAIRIE, LA 70002


SVENSKA HANDELSBANKEN
ATT: CASH MANAGEMENT PROCESSING C/O SAND
NEW YORK, NY 10022


SWABY PROJECTS
372 COMMUNIPAW AVENUE
JERSEY CITY, NJ 07304


SWANK MOTION PICTURES, INC.
2844 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SWATI SHARMA
70 EAST 10TH STREET
NEW YORK, NY 10003


SWEDE FARMS INC
480 ALFRED AVENUE
TEANECK, NJ 07666


SWEET & CHILLI, LLC
2401 W 208TH, UNIT 9
TORRANCE, CA 90501


SWEETNYUMM
81 SEVERN DRIVE A
BOCA RATON, FL 33433


SWEETWATER
5501 US HWY 30 W
FORT WAYNE, IN 46818


SWISHER PRODUCTIONS, LLC (WIRE)
6255 W SUNSET BLVD
HOLLYWOOD, CA 90028


SYDNEY ATHENA REESE YATCO
1015 DOYLE PLACE
LOS ANGELES, CA 90012


SYDNEY EDWARDS
1541 GREEN EDGE TRAIL
WAKE FOREST, NC 27587


SYLLABLE STUDIO, LLC
ATTN: TUSHAR ADYA
NEW YORK, NY 10013


SYLVANA LEVY & CO.
7024 SOUTHWEST 103RD PLACE
MIAMI, FL 33173


SYSCO LOS ANGELES INC
20701 E. CURRIER ROAD
WALNUT, CA 91789

T.EDWARD WINES LTD
66 WEST BROADWAY
NEW YORK, NY 10007


TABER COMPANY INC
121 WATERWORKS WAY, SUITE 100
IRVINE, CA 92618


TABITHA DENHOLM
1924 TALMADGE ST
LOS ANGELES, CA 90027


TABITHA SWANSON
FREDERSDORFER STRA E 12
BERLIN
GERMANY


TABLE METHOD
950 ENCHANTED WAY
SIMI VALLEY, CA 93065


TACOMBI
30 WEST 24TH STREET
NEW YORK, NY 10010


TACTION CONSULTING LLC
19321 80TH AVE W
EDMONDS, WA 98026


TAGLIAFERRO CERAMICS
10548 WAGNER CREEK ROAD
TALENT, OR 97540


TAJ PAXTON
6400 1/2 W OLYMPIC BLVD
LOS ANGELES, CA 90048


TAJONN NICKELSON
11 FRANKLIN ST. UNIT 12
WEST BOYLSTON, MA 01583


TALKBOX LLC
4760 WALNUT ST
BOULDER, CO 80301

TAMMY JO DEAREN
885 NORTH WEST KNOLL DRIVE
WEST HOLLYWOOD, CA 90069


TANYA MARIA AKIM
1424 N CRESCENT HEIGHTS BLVD
WEST HOLLYWOOD, CA 90046


TAPUZ INC
P. O. BOX 517
SOUTH EASTON, MA 02375


TARA ALEXA THOMAS
480 IRVINE AVENUE
BROOKLYN, NY 11237


TARA ROSE MORRIS
1221 W 3RD ST. #707
LOS ANGELES, CA 90017


TARRAH VON LINTEL
2525 MICHIGAN AVE
SANTA MONICA, CA 90404


TASCHEN
107 GREENE STREET
NEW YORK, NY 10012


TAVERN BEVERAGE REFRIGERATION
18203 PARTHENIA STREET
NORTHRIDGE, CA 91325


TAVERN SERVICE INC
18228 PARTHENIA ST.
NORTHRIDGE, CA 91325-3391


TAYLOR ANN TRAD
28201 HORIZON RD
CATHEDRAL CITY, CA 92234


TAYLOR CREATIVE INC.
1450 BROADWAY
NEW YORK, NY 10018

TAYLOR WILLIAMS
616 SOUTH PACIFIC COAST HIGHWAY
REDONDO BEACH, CA 90277


TAYLOR WONG
1204 MAGNOLIA AVENUE
MANHATTAN BEACH, CA 90266


TBA AGENCY
TBA AGENCY C/O PARR3 LLC
LOS ANGELES, CA 90021


TBS INC
WARNER BROTHERS DISCOVERY
ATLANTA, GA 30318


TCG CAPITAL MANAGEMENT, LP
3003 TASMAN DRIVE
SANTA CLARA, CA 95054


TEACH FOR AMERICA
25 BROADWAY, 12TH FLOOR
NEW YORK, NY 10004


TEALL LP
1880 CENTURY PARK EAST
LOS ANGELES, CA 90067


TECH 24
410 E WASHINGTON ST
GREENVILLE, SC 29601-2927


TECHNETRON ELECTRONIC, INC.
29 EAST 31ST STREET
NEW YORK, NY 10016


TECHNICOLOR, INC
PO BOX 848498
LOS ANGELES, CA 90084


TECHSTARS CENTRAL LLC
1050 WALNUT STREET
BOULDER, CO 80302

TED Y SIM
1216 LODI PL.
LOS ANGELES, CA 90038


TEK ENGINEERING GROUP, INC
16830 VENTURA BLVD
ENCINO, CA 91436


TEKNAVO US INC
110 EAST 25TH STREET
NEW YORK, NY 10010


TELEMASTERS INC
6850 CANBY AVENUE
RESEDA, CA 91335


TELL SOMEBODY LLC
12204 ALBERTA DRIVE
CULVER CITY, CA 90230


TELNET SOLUTIONS, INC.
2961 W. MAC ARTHUR BLVD
SANTA ANA, CA 46-1837084


TEMP-AIR
8029 SOLUTIONS CENTER
CHICAGO, IL 60677-8000


TEMPLE SIMPSON STUDIO
DOWNGRADE
NEW YORK, NY 10012


TEMPLI INC
1000 DEAN STREET
BROOKLYN, NY 11238


TEN TEN PHOTOSYNTHESIS
1010 S OLIVE ST
LOS ANGELES, CA 90015


TEN VISIONS PRODUCTION LLC
27 N 6TH ST, APT 3O
BROOKLYN, NY 11249

TENDU LLC
PO BOX 11106
OAKLAND, CA 94611


TENFIFTEEN PRODUCTION
9215 ALDEN DRIVE
BEVERLY HILLS, CA 90210


TERESA LAI
1550 N EL CENTRO AVE
LOS ANGELES, CA 90028


TERRA KAFFE, INC.
61 GREENPOINT AVENUE
BROOKLYN, NY 11222


TERRAN ARTIS
3630 LATROBE ST.
LOS ANGELES, CA 90031


TERRIOR SELECTIONS
CHAD LEMIEUX
BROOKLYN, NY 11206


TERRY SAHAGAN LAYTON
860 SOUTH LOS ANGELES ST
LOS ANGELES, CA 90014


THADDEUS BROOKS
1092 HILLCREST DRIVE
XENIA, OH 45385


THE AMERICAN MOVIE COMPANY
808 BROADWAY
NEW YORK, NY 10003


THE ARTIST INFLUENCE
9113 CRENSHAW BOULEVARD
INGLEWOOD, CA 90305


THE BAREFOOT ARTIST LLC
318 KICKERBOCKER AVE
BROOKLYN, NY 11237

THE BOSTON BEER COMPANY
ATTN: JESSICA PAAR
BOSTON, MA 02210


THE CHEFS WAREHOUSE WEST COAST, LLC
PO BOX 601154
PASADENA, CA 91189-1154


THE COLORS YOU LIKE, LLC
369 LEXINGTON AVE
NEW YORK, NY 10017


THE COPPER KEY
607 S PARK VIEW STREET
LOS ANGELES, CA 90057


THE CORRECTIONAL ASSOCIATION OF NEW YORK
262 1ST AVENUE
NEW YORK, NY 10009


THE CREATIVE HOUSE
110 EAST 25TH STREET
NEW YORK, NY 10010


THE DESIGN AGENCY
845 ADELAIDE ST. WEST
TORONTO
CANADA


THE DIGITAL UPROAR
200 EAST RIDGE ROAD
PHARR, TX 78577


THE DIVA HAIR JEWELRY & ACCESSORIES, INC
2803 E 208TH ST
CARSON, CA 90810-1102


THE EIPEL ENGINEERING GROUP D.P.C
307 7TH AVENUE
NEW YORK, NY 10001


THE ENTERTAINMENT INDUSTRY FOUNDATION
10880 WILSHIRE BOULEVARD
LOS ANGELES, CA 90024

THE ERIC NAM COMPANY INC.
235 PARK AVENUE SOUTH 9TH FLOOR
NEW YORK, NY 10003


THE GEORGE GALLO COMPANY, LLC
1216 NORTH LA CIENEGA BLVD.
WEST HOLLYWOOD, CA 90069


THE GROUP
LOVE MALONE
NEW YORK, NY 10019


THE HUNGER PROJECT
110 WEST 30TH STREET
NEW YORK, NY 10001


THE HUNGRY GARDENS
8904 WHEATLAND AVENUE
SUN VALLEY, CA 91352


THE INDUSTRY PRODUCTIONS INC
244 SAN PEDRO STREET
LOS ANGELES, CA 90012


THE INSTITUE
8012 HAPPY LANE
LOS ANGELES, CA 90046


THE JAQUEL KNIGHT FOUNDATION
15233 VENTURA BOULEVARD
LOS ANGELES, CA 91403


THE KNOT
195 BROADWAY
NEW YORK, NY 10007


THE KOLLO GROUP, INC.
242 N. AVENUE 25 #247
LOS ANGELES, CA 90031


THE LAKESHORE PLANNING GROUP INC.
10 MORRISON STREET
TORONTO
CANADA

THE LAUNDRESS
247 WEST 30TH STREET
NEW YORK, NY 10001


THE LICENSING PROJECT LLC
424 BROADWAY #401-402
NEW YORK, NY 10013


THE LINE LLC
76 GREENE STREET 4TH FLR
NEW YORK, NY 10012


THE MATCH GROUP
21 ANDREA DRIVE
CALDWELL, NJ 07006


THE MILO HOUSE
652 MILO TERRACE
LOS ANGELES, CA 90042


THE MISTAKE ROOM
1811 EAST 20TH STREET
LOS ANGELES, CA 90058


THE NESS GROUP, LLC
20770 HWY 281 NORTH SUITE 108 450
SAN ANTONIO, TX 78258


THE NEW YORK TIMES
3986 CLAYTON AVENUE
LOS ANGELES, CA 90027


THE NK PROJECT - NATALIE KRINSKY
1434 NORTH ORANGE GROVE AVENUE
WEST HOLLYWOOD, CA 90046


THE ONE CLUB FOR CREATIVITY
450 W 31ST STREET FL 6
NEW YORK, NY 10001


THE ORGANIC COMPANY US INC.
109 EAST EMERSON ROAD
LEXINGTON, MA 02420

THE PATH
28 WEST 12TH
NEW YORK, NY 10011


THE PEOPLE WALKER, LLC
C/O CHARLES MCCARTHY
LOS ANGELES, CA 90068


THE POPCORN COMPANY NORTH LLC
4763 ORION AVENUE
SHERMAN OAKS, CA 91403


THE REGENCY NYC INC.
32 WEST 39TH STREET 12 FLOOR
NEW YORK, NY 10018


THE RESTAURANT SOURCE
5005 WASHINGTON ST.
DENVER, CO 80216-2092


THE RIDGWAY GROUP, INC
530 SOUTH HEWITT STREET
LOS ANGELES, CA 90013


THE RUG COMPANY LTD
219 E. 59TH ST.
NEW YORK, NY 10022


THE SERENITY COLLECTION
96 CLUB RD
RIVERSIDE, CT 06878


THE SHADE STORE LLC
21 ABENDROTH AVENUE
PORT CHESTER, NY 10573


THE SHERIDAN GROUP
2045 PONTIUS AVENUE
LOS ANGELES, CA 90025


THE SHERWIN-WILLIAMS COMPANY
A/R 101 PROSPECT AVE NW
CLEVELAND, OH 44115

THE SHIFT IS LLC
3717 W 59TH ST.
LOS ANGELES, CA 90043


THE SOCIETY OF COMPOSERS + LYRICISTS
ATTN: ASHLEY IRWIN
BEVERLY HILLS, CA 90211


THE SWATCH GROUP US INC
703 WATERFORD WAY
MIAMI, FL 33126


THE TEMBO GROUP
150 FIFTH AVE
BROOKLYN, NY 11217


THE TRAVELERS INDEMNITY CO.
385 WASHINGTON STREET
SAINT PAUL, MN 55102


THE TRAVELERS INDEMNITY COMPANY (ONLINE)
385 WASHINGTON STREET
SAINT PAUL, MN 55102


THE UNLIKELY FLORIST
715 HAMPTON DRIVE
VENICE BEACH, CA 90291


THE UTMOST
1426 ALLESANDRO STREET
LOS ANGELES, CA 90026


THE VISION LAB
WEWORK
NEW YORK, NY 10003


THE WEBSTAURANT STORE, INC
40 CITATION LANE
LITITZ, PA 17543


THE WILD BUNCH LLC
27 ORCHARD STREET #14
NEW YORK, NY 10002

THE WINE ENTHUSIAST, INC(WIRE)
200 SUMMIT LAKE DRIVE
VALHALLA, NY 10595


THERESA HYUNA HWANG
4525 S SLAUSON AVE
CULVER CITY, CA 90230


THETRIANGLELAB CO.
1370 N STREET ANDREW'S PLACE
LOS ANGELES, CA 90028


THEVERYMANY LLC
124 STATE STREET, 3
BROOKLYN, NY 11201


THIERRY DREYFUS
16 RUE DU MOULIN JOLY, PARIS
FRANCE


THINK BOX MEDIA INC.
188 N MAIN ST
FREEPORT, NY 11520


THINK OLIO INC
296 OLD ROUTE 22
WASSAIC, NY 12592


THOMAS BROCKERT
1267 SUNSET AVE
LOS ANGELES, CA 91103


THOMAS CHRISTOPHER (NSIDE VOICES LLC)
4105 SOMERSET DRIVE
LOS ANGELES, CA 90008


THOMAS DEGENHARDT
359 N SYCAMORE AVE
LOS ANGELES, CA 90036


THOMAS SALGADO MEDINA
172 SUYDAM STREET
BROOKLYN, NY 11221

THOMAS SCHNEIDER
5932 BARTON AVE
LOS ANGELES, CA 90038


THOMSON TRIBE STUDIOS, LLC
1445 CONRAD ST.
LOS ANGELES, CA 90041


THRILLER FILMS, LLC
ATTN: JUSTIN JONES
LOS ANGELES, CA 90028


THRIVE
RMC
WOBURN, MA 01888


THROUGH FILMS
C/O MARCUS COX
LOS ANGELES, CA 90004


THYRA HEDER
204 PARK PL
BROOKLYN, NY 11238


TIFFANY AND CO
ATTN: CHRISTY BREGA
NEW YORK, NY 10010


TIFFANY DAVIS
6121 SUNSET BLVD
LOS ANGELES, CA 90028


TIFFANY TYSON
3021 GANAHL STREET
LOS ANGELES, CA 90063


TIFFANY WEISS
2647 FREDERICK DOUGLAS BLVD
NEW YORK, NY 10030


TIKI ROCKET, INC.
2604-B
EL CAMINO, CA 92008

TILIT NYC
319 GRAND ST
NEW YORK, NY 10002


TIM CHAN
739 N. SWEETZERAVE, UNIT 2
LOS ANGELES, CA 90069


TIM GEARY
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028


TIM GRUPP
541 COMSTOCK AVE
LOS ANGELES, CA 90024


TIM HANS
275 N. GARFIELD AVE
PASADENA, CA 91101


TIM RICHARDSON
605 EAST 14TH STREET 9G
NEW YORK, NY 10009


TIM SHICKLE
1844 NORTH BRONSON AVENUE
LOS ANGELES, CA 90028


TIME WARNER CABLE
PO BOX 7186
PASADENA, CA 91109-7186


TIME WARNER CABLE (AUTOPAY)
PO BOX 7186
PASADENA, CA 91109-7186


TIMEPAYMENT CORP
PO BOX 847237
BOSTON, MA 02284-7237


TIMOTHY M. NEVIUS
9 WEST 10TH STREET
NEW YORK, NY 10011

TIMOTHY VASQUEZ
110 E 25TH ST
NEW YORK, NY 10010


TINA FREY DESIGNS, LLC
1485 BANCROFT AVENUE
SAN LEANDRO, CA 94577


TINT ETC LLC
850 CALLE PLANO, STE N
CAMARILLO, CA 93012


TINY HORSE
1920 CLEVELAND AVE
CHARLOTTE, NC 28203


TITILOLA LAOSEBIKAN
5720 W CENTINELA AVE
LOS ANGELES, CA 90045


TJ DEGENHARDT
6121 SUNSET BLVD
LOS ANGELES, CA 90028


TO-RISE LLC
118-40 MONTAUK STREET
SAINT ALBANS, NY 11412


TOAST
333 SUMMER STREET
BOSTON, MA 02210


TOAST INC. (AUTOPAY)
401 PARK DRIVE
BOSTON, MA 02215


TOCCI MADE LLC
6 RIVERSIDE CIRCLE
ORMOND BEACH, FL 32176


TODD ANTHONY HELBING
3080 N BEACHWOOD DR
LOS ANGELES, CA 90068

TODD SELBY
1249 NORTH TIGERTAIL RD
LOS ANGELES, CA 90049


TODD SNYDER INC.
77 HOT METAL STREET
PITTSBURGH, PA 15203


TOLGA ALBAYRAK
17 RUE VIEILLE DU TEMPLE, PARIS
FRANCE


TOLULA ADEYEMI
2009 1/2 OCEAN PARK BOULEVARD
SANTA MONICA, CA 90405


TOM AULET
415 LEONARD ST
BROOKLYN, NY 11222


TOMAS ARANDA
1114 BRIANNA AVE
LANCASTER, CA 93535


TOMCAT BAKERY, INC
PO BOX 844040
BOSTON, MA 02284-4040


TOMMY JACKSON PRODUCTIONS
2057 WEST 108TH STREET
LOS ANGELES, CA 90047


TONY GOLDWYN
P.O. BOX 4789
STAMFORD, CT 06907


TOP HAT UNIFORM INC.
DBA TOP HAT IMAGEWARE
HICKSVILLE, NY 11801


TORANTO PRODUCTIONS LLC
ATTN: LEE RIERSON
LOS ANGELES, CA 90028

TORTILLERIA CHINANTLA INC
975 GRAND STREET
BROOKLYN, NY 11211

TOSSWARE
10460 HICKSON STREET
EL MONTE, CA 91731

TOTAL FIRE PROTECTION
5322 AVENUE N
BROOKLYN, NY 11234

TOUT LE MONDE TOURING, INC
6121 SUNSET BOULEVARD
LOS ANGELES, CA 90028

TOWN & COUNTRY EVENT RENTALS, INC/ SLP T
7725 AIRPORT BUSINESS PARK WAY
VAN NUYS, CA 91406

TPG ARCHITECTURE LLP
31 PENNSYLVANIA PLAZA
NEW YORK, NY 10001

TRACEY RYANS
110 BERKELEY PLACE
BROOKLYN, NY 11217

TRACY BRITTO
110 E25TH STREET
NEW YORK, NY 10010

TRACY MOUZON
53 IRVING AVENUE
FLORAL PARK, NY 11001

TRACY OLIVER
YOUR FINANCIAL ALTERNATIVE, INC.
BEVERLY HILLS, CA 90210

TRADE SUPPLIES
5625 FIRESTONE BLVD.
SOUTH GATE, CA 90280

TRADECRAFT
200 BROADWAY
GARDEN CITY PARK, NY 11040


TRANSCON INTERNATIONAL INC
234 RIDER AVENUE
BRONX, NY 10451


TRANSIT CHECK
5 BRYANT PARK 1065 AVE OF THE AMERICAS
NEW YORK, NY 10018


TRAP HEALS, LLC
3787 SOUTH SAINT ANDREWS PLACE
LOS ANGELES, CA 90018


TRAPITAL
PO BOX 401192
SAN FRANCISCO, CA 94140


TRAVELEX CURRENCY SERVICES INC.
34 DESBROSSES STREET
NEW YORK, NY 10013


TRAVIS BACON
104 ADELPHI ST
BROOKLYN, NY 11205


TRC COMPANIES INC
TRC LOCKBOX
PITTSBURGH, PA 15253-5904


TREEPEOPLE, INC.
12601 MULHOLLAND DRIVE
BEVERLY HILLS, CA 90210


TREMEIKA SMALL
1540 PARK PLACE
BROOKLYN, NY 11213


TREVOR BROWN
39 OCEAN AVENUE #3C
BROOKLYN, NY 11225

TRIFOCAL LEADERSHIP INC.
8424 SANTA MONICA BLVD, #A222
WEST HOLLYWOOD, CA 90069


TRILLECTRO
10 MAGIN MOUNTAIN CT
ROCKVILLE, MD 20852


TRIMARK R.W. SMITH
P.O. BOX 51847
LOS ANGELES, CA 90051-6147


TRIPLESEAT SOFTWARE, LLC (AUTODEBIT)
300 BAKER AVE
WEST CONCORD, MA 01742


TRISHA BROWN COMPANY
341 WEST 38TH STREET
NEW YORK, NY 10018


TRISTAN MOFFATT
783 MARLBORO COURT
CLAREMONT, CA 91711


TRL SYSTEMS
9531 MILLIKEN AVE
RANCHO CUCAMONGA, CA 91730


TRUE CAPITAL PARTNERS, LLC
1717 ARCH STREET
PHILADELPHIA, PA 19103


TRUFFLE BROTHERS, INC.
4073 W WASHINGTON BLVD
LOS ANGELES, CA 90018


TRUONG VO
308 DANFORTH STREET
PORTLAND, ME 04102


TUFF STUFF PRODUCTS BY KORMEX USA, INC
9600 ROAD 256
TERRA BELLA, CA 93270

TURBO CHILLED CORPORATION
7231 ATOLL AVENUE
NORTH HOLLYWOOD, CA 91605


TURELK, INC.
3815 BAYER STREET
MARINA, CA 90808


TUSK, LTD.
1133 BROADWAY
NEW YORK, NY 10010


TWO TORIN'S LLC
276 1ST AVENUE
NEW YORK, NY 10009


TY JOSEPH
7870 WOODROW WILSON DRIVE
LOS ANGELES, CA 90046


TY MARICHRIS
13001 W. WASHINGTON BLVD. APT. A
LOS ANGELES, CA 90066


TY WELLS
AKA WILLIAM WELLS
STUDIO CITY, CA 91602


TYKO SIGN GROUP
5002 VENICE BOULEVARD
LOS ANGELES, CA 90019


TYLER BURT
202 E 6TH ST
NEW YORK, NY 10003


TYLER PETERS
1308 FACTORY PLACE
LOS ANGELES, CA 90013


TYRA COLAR
10829 HESBY ST.
NORTH HOLLYWOOD, CA 91601

U&I GROUP
3 TIMES SQUARE 24TH FLOOR
NEW YORK, NY 10036


UGLY FRUIT
153 E. 57TH STREET
NEW YORK, NY 10022


ULINE (ONLINE)
PO BOX 88741
CHICAGO, IL 60680-1741


ULTRA EVENTS LLC
47 MAPLE DR.
FAIRFIELD, CT 06824


ULTRAFABRICS INC.
303 SOUTH BROADWAY, SUITE 201
TARRYTOWN, NY 10591


UMMA SAIMA
187 HARMAN STREET
BROOKLYN, NY 11221


UMUT KISA
1724 HIGHLAND AVENUE
LOS ANGELES, CA 90028


UNCONQUERED, LLC
21 S LINWOOD AVE
BALTIMORE, MD 21224


UNFI - UNITED NATURAL FOODS
P.O. BOX 742930
LOS ANGELES, CA 90074-2930


UNION BEER DISTRIBUTORS (ONLINE)
1213 GRAND STREET
SECAUCUS, NJ 07094


UNION PLANT SERVICE
854 SOUTH OXFORD AVENUE
LOS ANGELES,, CA 90005

UNIQUE ENTERTAINMENT
110 WALL STREET #6067
NEW YORK, NY 10005


UNISON ELECTRIC
16652 GEMINI LACE
HUNTINGTON BEACH, CA 92647


UNITY BUILDING SERVICES INC.
379 FIFTH AVENUE
NEW YORK, NY 10016


UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608


UNIVERSAL METRO, INC.
12253 EAST FLORENCE AVENUE
SANTA FE SPRINGS, CA 90670


UNIVERSAL STUDIOS C/O ARTURO BARQUET
100 UNIVERSAL CITY PLAZA BLDG.
UNIVERSAL CITY, CA 91608


UNLEASH GLOBAL GOOD
1395 LEXINGTON AVE
NEW YORK, NY 10128


UOVO ART LLC
26 W. 17TH STREET
NEW YORK, NY 10011


UPFRONT STUDIOS
110 HORATIO ST
NEW YORK, NY 10014


UPLAND
134 MARKET STREET
PHILADELPHIA, PA 19106


URSULA 1000 MUSIC
137 JACKSON STREET #1B
BROOKLYN, NY 11211

US EVERGREENS
U.S. EVERGREEN
NEW YORK, NY 10001


US FOODS, INC. (ONLINE)
US FOODS, INC.
LOS ANGELES, CA 90074-6993


USA WINE IMPORTS, INC (ONLINE)
285 WEST BROADWAY
NEW YORK, NY 10013


USABLENET, INC.
DEPT. 781768
DETROIT, MI 48278-1768


USC SCHOOL OF ARCHITECTURE
UNIVERSITY OF SOUTHERN CALIFORNIA, UNIVE
LOS ANGELES, CA 90089-0291


USI CONSULTING GROUP, INC
95 GLASTONBURY BLVD.
GLASTONBURY, CT 06033


USI INSURANCE SERVICES LLC
P.O. BOX 62937
VIRGINA BEACH, VA 23466


UTTER, INC.
2121 AVENUE OF THE STARS, 15TH FLOOR LOS
LOS ANGELES, CA 90067


UYEN TIEU
525 W 22ND ST
NEW YORK, NY 10011


V&T CARBONIC INC.
V&T CARBONIC INC.
LA PUENTE, CA 91744


V.C.R MUSIC
1213 PRINCETON DRIVE
GLENDALE, CA 91205

VAEAO TUPUA
518 W. 10TH STREET
LONG BEACH, CA 90813

VALAR
281 PARK AVENUE SOUTH
NEW YORK, NY 10010

VALERIE CONFECTIONS
3630 W 1ST STREET
LOS ANGELES, CA 90004

VALFRE LLC
3701 BEVERLY BLVD
LOS ANGELES, CA 90004

VALLEE ELECTRICAL SERVICES
3716 PARK PLACE
MONTROSE, CA 91020

VANCE WINE SELECTIONS
5146 NORTH COMMERCE AVENUE
MOORPARK, CA 93021

VANESSA BARBONI
555 WEST 23RD STREET
NEW YORK, NY 10011

VANESSA BIVINS
945 NORTH SERRANO AVENUE
LOS ANGELES, CA 90029

VANESSA BLACK
1550 N EL CENTRO AVE #1604
LOS ANGELES, CA 90028

VANESSA RIMANDO LLC
55 WINCHESTER ROAD
RONKONKOMA, NY 11779

VANJA ALISPAHIC
4421 SANTA MONICA BLVD
LOS ANGELES, CA 90029

VAULT RENTALS, LLC
315 INDIANA STREET
EL SEGUNDO, CA 90245


VEDDER PRICE P.C.
222 N. LASALLE STREET
CHICAGO, IL 60601


VELIZAR IONIKOV
261 N FLORENCE ST
BURBANK, CA 91505


VENICE CHAMBER OF COMMERCE
313 GRAND BLVD., 202
VENICE, CA 90291


VENICE PAPARAZZI
1901 OCEANFRONT WALK # 3
VENICE, CA 90291


VENTURE LENDING & LEASING VII LLC
C/O U.S BANK, N.A.
MILWAUKEE, WI 53212


VENTURE LENDING & LEASING VIII, INC.
C/O UNION BANK, N.A. GLOBAL CUSTODY SERV
SAN FRANCISCO, CA 94104


VENTURESOME LLC - ELLIOTT AZRAK
10 WEST 33RD
NEW YORK, NY 10001


VERITAS IMPORTS
929 SOUTH BRAND BOULEVARD
GLENDALE, CA 91204


VERITY WINES LLC
148 MADISON AVENUE
NEW YORK, NY 10016


VERIZON (AUTOPAY)
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON WIRELESS
PO BOX 408
NEWARK, NJ 07101


VERIZON WIRELESS (AUTO PAY)
P.O. BOX 408
NEWARK, NJ 07101


VERONICA DENNSION - MEDIA ONE PARTNERS
1455 ROOSEVELT PLACE
PELHAM, NY 10803


VERTE
C/O DANELLE BROWN
BROOKLYN, NY 11226


VERTICAL GROUP
239 CENTRE STREET
NEW YORK, NY 10013


VERVE PROFESSIONAL SERVICES, INC
47 WATERBURY ROAD, 4-127
PROSPECT, CT 06712


VERVET LLC
1830 TAFT AVE
LOS ANGELES, CA 90028


VESPA PICTURES, INC.
200 PARK AVENUE SOUTH 8 FL
NEW YORK, NY 10003


VESTA FOOD SERVICE
L.A. SPECIALTY
SANTA FE SPRINGS, CA 90670


VESUVIO IN NYC, LLC
160 PRINCE STREET
NEW YORK, NY 10012


VIACOM
4533 LOS FELIZ BLVD.
LOS ANGELES, CALIFORNIA 90027-0000

VIBE INC.
2018 156TH AVENUE NORTHEAST
BELLEVUE, WA 98007


VIBRATION PRODUCTS, INC.
949 KING AVENUE
COLUMBUS, OH 43212


VICKY DEUEL
207 EAST 27TH STREET
NEW YORK, NY 10016


VICTOR & BERNSTEIN, P.C.
18 EAST 41ST STREET
NEW YORK, NY 10017


VICTOR ARMENDARIZ
1831 MADISON AVE
NEW YORK, NY 10035


VICTOR BASTA - DAI MAGISTER LTD
3 THOMAS MORE SQUARE, LONDON
ENGLAND


VICTOR BUHLER
465 EAST GLENARM STREET
PASADENA, CA 91106


VICTOR MENDOZA
110 W 25TH STREET
NY, NY 10016


VICTORIA BRITO
325 EAST 5TH STREET
NEW YORK, NY 10010


VICTORIA ELIE
1396 EAST 94TH STREET
BROOKLYN, NY 11236


VICTORIA KEEN
1936 ARMACOST AVE.
LOS ANGELES, CA 90025

VICTORIA LAM
110 E25TH STREET
NEW YORK, NY 10010

VICTORIA RAWLINS
6439 DENSMORE AVENUE
LOS ANGELES, CA 91406

VICTORIA ROGGEMAN
613 1/2 MICHELTORENA ST.
LOS ANGELES, CA 90026

VIDERI INC.
19 WEST 34TH STREET
NEW YORK, NY 10001

VILLAGE PRINT & MEDIA
10E 39TH STREET
NEW YORK, NY 10016

VILLAINESS PRODUCTIONS
1950 TAMARIND AVENUE
LOS ANGELES, CA 90068

VIN2U WINE GROUP
1614 118TH AVENUE SOUTHEAST
BELLEVUE, WA 98005

VINCENTKIMA
199 CLAREMONT AVE
JERSEY CITY, NJ 07305

VINO LOS ANGELES
1100 SOUTH HOPE STREET
LOS ANGELES, CA 90015

VIRGINIA THOMAS GRAY
29 BROOKS AVENUE #C
VENICE, CA 90291

VIRTUAL REALITY JAM LTD
86-90 PAUL STREET, LONDON
ENGLAND

VISION PROMPT INC
23958 CRAFTSMAN ROAD
CALABASAS, CA 91302


VISTAR
PO BOX 951080
DALLAS, TX 75395


VITRA INC.
217 WEST 18TH STREET
NEW YORK, NY 10011


VITTORIA FOOD + BEVERAGE CORPORATION
C/O EIMS
LOS ANGELES, CA 90049-5118


VIVIAN SHIH
423 S HOOVER ST
LOS ANGELES, CA 90020


VOILA EVENT SOLUTIONS
109-23 71ST RD.
FOREST HILLS, NY 11375


VOY INVESTMENT MANAGEMENT
145 E. 16TH ST.
NEW YORK, NY 10003


VULCAN PROTECTION SERVICES INC.
939 8TH AVENUE
NEW YORK, NY 10019


VYBES L.A.
8581 SANTA MONICA BLVD.
WEST HOLLYWOOD, CA 90069


VYNE PICTURES
416 STANHOPE STREET
BROOKLYN, NY 11237


W COMMUNICATIONS
2483 CONEY ISLAND AVENUE
BROOKLYN, NY 11223

WAGEWORKS INC.
4609 REGENTS BOULEVARD
IRVING, TX 75063


WAGEWORKS, INC.(AUTOPAY)
4609 REGENTS BLVD.
IRVING, TX 75063


WALDEN MODE INC
521 12TH STREET
BROOKLYN,, NY 11215


WALLACE MELTON
1000 S HOPE ST APT 409
LOS ANGELES, CA 90015


WALTER JAMES THOMPSON III
29901 BRIDLEGATE WAY
MENIFEE, CA 92584


WARWICK INTERNATIONAL HOTELS
325 5TH AVENUE
NEW YORK, NY 10019


WASSERSTROM
477 SOUTH FRONT ST
COLUMBUS, OH 43215


WASTE CONNECTIONS (ONLINE)
3 WATERWAY SQUARE PLACE
THE WOODLANDS, TX 77380


WATERBOX LLC
2500 EAST IMPERIAL HIGHWAY
BREA, CA 92821


WATERLOGIC USA LLC (QUENCH USA INC.) (ON
PO BOX 677867
DALLAS, TX 75267-7867


WAVA WATER CORP.
276 MALDEN TURNPIKE
SAUGERTIES, NY 12477

WB MASON
59 CENTRE ST
BROCKTON,, MA 02303


WE ARE ALL GUIDED INCORPORATED
20 BARWICK STREET
FLORAL PARK, NY 11001


WE ARE PRISMATICS
2138 HYPERION AVENUE
LOS ANGELES, CA 90027


WE ARE UNIFIED (USA) INC
C/O CLAUDELL CHARLEMAGNE
NEW YORK, NY 10017


WE BELIEVERS
700 CANAL ST
STAMFORD, CT 06902


WEBSTER LOCK & HARDWARE CO., INC.
2471 WEBSTER AVE
BRONX, NY 10458


WEDNESDAY AGENCY - ALEX O'BRIEN
114 RIDGE STREET
NEW YORK, NY 10002


WEIGHT-EIGHTEEN
JED WEXLER
BROOKLYN, NY 11221


WEINSTEIN CARNEGIE PHILANTHROPIC
207 FRONT STREET
NEW YORK, NY 10036


WELLTH COLLECTIVE
2128 WILLOW DELL DR
SEABROOK, TX 77586


WENDY JAMES
1931 LEIGHTON AVE
LOS ANGELES, CA 90062

WEST COAST ICE PROVISIONS
PO BOX 1269
LOMITA, CA 90717


WEST COAST PRIME MEATS LLC
344 CLIFFWOOD PARK ST
BREA, CA 92821


WESTBURY FISH COMPANY
20 CENTRAL AVENUE
FARMINGDALE, NY 11735


WESTERN EXTERMINATOR COMPANY
PO BOX 16350
READING, PA 19612


WESTERN PEST SERVICES
800 LANIDEX PLAZA
PARSIPPANY-TROY HILLS, NJ 07054


WESTNEWS, INC
P.O. BOX 21451
LOS ANGELES, CA 90021


WGBH EDUCATIONAL FOUNDATION
ATTN: ACCOUNTS RECEIVABLE DEPARTMENT
BOSTON, MA 02241-4670


WHITE PLAINS LINEN
4 JOHN WALSH BLVD.
PEEKSKILL, NY 10566-5324


WHITE RADISH, LLC
75 BANK ST
NEW YORK, NY 10014


WHITESPACE HONG KONG LIMITED
DANIELLE HUTHART
NEW YORK, NY 10011


WHO GIVES A CRAP INC
8605 SANTA MONICA BOULEVARD
WEST HOLLYWOOD, CA 90069

WILD DREAMS INC.
579 STONEHURST DR.
ALTADENA, CA 91001


WILD POSTING
5555 INGLEWOOD BLVD 205
CULVER CITY, CA 90230


WILLIAM BOOTH
235 8TH STREET
BROOKLYN, NY 11215


WILLIAM KEANE
26 KATHLEEN PL
MORRIS PLAINS, NJ 07950


WILLIAM LOWELL
950 N. KINGS RD.
WEST HOLLYWOOD, CA 90069


WILLIAM VALENTINE
86 GELTSON AVE. FLR 1
BROOKLYN, NY 11209


WILLIAM VITACCO ASSOCIATES, LTD.
WILLIAM VITACCO ASSOCIATES LTD.
NEW YORK, NY 10007


WILLIE MACK
4316 KINGSWELL AVE.
LOS ANGELES, CA 20027


WILLOW ROTHBART
6731 LELAND WAY #323
LOS ANGELES, CA 90028


WILSON CETINA GROUP
5154 PARKGLEN AVENUE
LOS ANGELES, CA 90043


WILSON DANIELS WHOLESALE LLC (ONLINE)
19 WEST 24TH ST. 7TH FLR.
NEW YORK, NY 10010

WIMCO VILLAS
PO BOX 1461
NEWPORT, RI 02840


WINC
BWSC, LLC | ATTN: ACCOUNTS PAYABLE
LOS ANGELES, CA 90066


WINDISH TALENT LLC
1658 N MILWAUKEE AVE #211
CHIGAGO, IL 60622


WINDOW REPAIR NYC LLC
244 5TH AVENUE
NEW YORK, NY 10001


WINDSTREAM HOLDINGS, INC.
4001 NORTH RODNEY PARHAM ROAD
LITTLE ROCK, AR 72212


WINE TWIST DISTRIBUTOR, LLC
125 WOODBURY RD
HICKSVILLE, NY 11801


WINE WAREHOUSE
6550 EAST WASHINGTON BOULEVARD
COMMERCE, CA 90040


WINEBOW - CA
PO BOX 748661
LOS ANGELES, CA 90074-8661


WINEBOW - NY (ONLINE)
PO BOX 416636
BOSTON, MA 02241-6636


WINFREY ORIBHABOR DJ FREE
4205 LOCKWOOD AVENUE
LOS ANGELES, CA 90029


WINMILL SOFTWARE, INC.
400 PARK AVE, FL 19
NEW YORK, NY 10022

WIPFLI LLP
PO BOX 3160
MILWAUKEE, WI 53201-3160


WIRELESSGUYS, INC
144 W. LOS ANGELES AVE., 106-300
MOORPARK, CA 93021


WISTERIA LANE
23309 SYLVAN ST
WOODLAND HILLS, CA 91367


WITHERS BERGMAN LLP
157 CHURCH STREET
NEW HAVEN, CT 06510


WME - JENNIFER RUDOLPH WALSH
400 N ROXBURY DRIVE
BEVERLY HILLS, CA 90210


WME LIVE VENTURES, LLC
110 EAST 25TH STREET
NEW YORK, NY 10010


WOLF KASTELER PUBLIC RELATIONS, LLC
2355 WESTWOOD BLVD., #773
LOS ANGELES, CA 90064


WOLF SPIRITS
2752 HALSEY ROAD
TOPANGA, CA 90290


WOLF WOOD STUDIO LA
37800 DA VALL DR UNIT 10
RANCHO MIRAGE, CA 92270


WOLFSON FRONTIER ADVISORS LLC
437 29TH STREET
WEST PALM BEACH, FL 33407


WOMAN., LLC
1583 S. RIDGELEY DRIVE
LOS ANGELES, CA 90019

WOMEN MAKE MOVIES
231 WEST 29TH STREET
NEW YORK, NY 10001


WONDERLAND MEDIA VENTURES, LLC
CASEY PATTERSON C/O MANAGEMENT PARTNERS,
NEW YORK, NY 10107


WOO WOO COMPANY LLC
891-I ROCKVILLE PIKE
ROCKVILLE, MD 20852


WOODS BAGOT ARCHITECTS, P.C.
30 BROAD STREET
NEW YORK, NY 10018


WOOLARD BRANDWORK
110 EAST ELLIOTT PLACE GARDEN
BROOKLYN, NY 11217


WOOLMARK AMERICAS, INC
135 5TH AVENUE
NEW YORK, NY 10010


WORKABLE
83 MORSE STREET
BUILDING 6
NORWOOD, MA 02062


WORKABLE INC.
33 ARCH STREET, SUITE 3110
BOSTON, MA 02110


WORKEATPLAY
WORKEATPLAY
NEW YORK, NY 10018


WORKS MANUFACTURING
1205 MANHATTAN AVE.
BROOKLYN, NY 11222


WORLDONE, INC
200 PARK AVENUE SOUTH SUITE 1310
NEW YORK, NY 10003

WORLDWIDE FREIGHT MANAGEMENT, LLC
20 SOUTH ELLERMAN ROAD
LAKE SAINT LOUIS, MO 63367


WORLDWIDE PRODUCE
PO BOX 54399
LOS ANGELES, CA 90054


WP ENGINE
504 LAVACA STREET
SUITE 1000
AUSTIN, TX 78701


WPROMOTE, LLC
PO BOX 741315
LOS ANGELES, CA 90074


WT MEDIA INC
C/O FUNARO & CO
NEW YORK, NY 10018


WWCC LLC
2 ENTERPRISE
ALISO VIEJO, CA 92656


XIN LIU
33 SPRINGHURST ROAD
BEDFORD HILLS, NY 10507


XTRACHEF INC.
701 E. CATHEDRAL ROAD
SUITE 45
PHILADELPHIA, PA 19128


YALOO
740 S HOBART BVLD APT10,
LOS ANGELES, CA 90005


YEAH, NOT BAD LLC
504 GRAND STREET, APT E22
NEW YORK, NY 10002


YEE YUEN LINEN SERVICE
2575 S. NORMANDIE AVE
LOS ANGELES, CA 90007

YERUM CHUN
1332 BERGEN STREET
BROOKLYN, NY 11213


YES, IT'S VEGAN INC.
1901 S. 9TH STREET
PHILADELPHIA, PA 19148


YEYE PROJECTS INC
601 EAST PALOMAR STREET
CHULA VISTA, CA 91911


YOOX NET-A-PORTER GROUP
ATTN: ACCOUNTS PAYABLE
MAHWAH, NJ 07430


YORUBA RICHEN
25 MOFFAT STREET
BROOKLYN, NY 11207-1418


YOSSI BOUZAGLO
P.O. BOX 48666
LOS ANGELES, CA 90048


YOUNG INGLEWOOD VINEYARDS (ONLINE)
PO BOX 11106
OAKLAND, CA 94611


YOUNG PRESIDENTS ORGANIZATION
11444 WEST OLYMPIC BOULEVARD
LOS ANGELES, CA 90064


YOUR SPECIAL DELIVERY SERVICE INC.
647 W 27TH STREET
NEW YORK, NY 10001


YOXI LLC
331 W 18TH STEET
NEW YORK, NY 10011


YULIA PUZANOVA
3114 SCOTLAND STREET
LOS ANGELES, CA 90039

YUN-CHIH TSAI
401 SOUTH KINGSLEY DRIVE
LOS ANGELES, CA 90020


YURI HASEGAWA PHOTOGRAPHY
18312 ERWIN ST.
TARZANA, CA 91335


YVAN NGUYEN
4712 WINTER PARK DRIVE
RICHARDSON, TX 75082


YVETTE VEGA
145 71ST ST
NEW YORK, NY 10023


YVONNE FAISON
4958 WOODMAN AVENUE
LOS ANGELES, CA 91423


ZAC'S SWEET SHOP
230 WEST AVENUE 26
LOS ANGELES, CA 90031


ZACHARY BENNETT
ABAXX TECHNOLOGIES
NEW YORK, NY 10128


ZACHARY PATRICK
3373 OVERLAND AVE
LOS ANGELES, CA 90034


ZACHARY T OBRIEN
53 HART STREET
BROOKLYN, NY 11206


ZACHARY TEAGUE
280 FORT WASHINGTON AVENUE
NEW YORK, NY 10032


ZACK DEZON PHOTOGRAPHY, INC
14 VERONA PL APT 4
BROOKLYN, NY 11216

ZANDIE BROCKETT
1626 SOUTH SIERRA BONITA AVENUE
LOS ANGELES, CA 90019


ZARA MEERZA
242 WASHINGTON AVENUE
BROOKLYN, NY 11205


ZAYO GROUP
PO BOX 952136
DALLAS, TX 75395-2136


ZB MEDIA LLC
74 BOWERS ST
JERSEY CITY, NJ 07307


ZEEL NETWORKS, INC.
45 W. 45TH ST
NEW YORK, NY 10036


ZEENA KODA
1202 SOUTH SYCAMORE AVE
LOS ANGELES, CA 90019


ZELLER DIGITAL INNOVATIONS
2200 N MAIN
NORMAL, IL 61761


ZEMAN GLOBAL SELECTIONS INC.
7660 FAY AVE STE H367
LA JOLLA, CA 92037-0021


ZENME
CAMILLA SACRE-DALLERUP
SHERMAN OAKS, CA 91423


ZEV NOROTSKY
1234 DANIELS DR
LOS ANGELES, CA 90035


ZOE KUIPERS
C/O ZOE COMMUNICATIONS, LONDON
ENGLAND

ZOE O'DEA
6121 SUNSET BLVD
LOS ANGELES, CA 90028


ZONIA FILMS LLC
6150 TRANSVERSE DR
LAS VEGAS, CA 89146


ZOOM VIDEO COMMUNICATIONS INC.
55 ALMADEN BOULEVARD, 6TH FLOOR
SAN JOSE, CA 95113


ZOOMINFO
805 BROADWAY STREET
SUITE 900
VANCOUVER, WA 98660


ZOOMINFO MIDCO LLC
805 BROADWAY ST
VANCOUVER, WA 98660


ZRS WINES LLC
119 INGRAHAM STREET
BROOKLYN, NY 11237


ZULEMA BARRIENTOS SOSA
6410 TUJUNGA AVE #1
NORTH HOLLYWOOD, CA 91606